CHARLES R. GIBBS (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
1700 Pacific Avenue
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
cgibbs@akingump.com

DAVID P. SIMONDS (admitted *pro hac vice*)
ARUN KURICHETY (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067
Telephone: (310) 229-1000
Facsimile: (310) 229-1001
dsimonds@akingump.com
akurichety@akingump.com

– and –

JARED G. PARKER (SBN: 6428)
PARKER SCHWARTZ, PLLC
7310 N. 16th St., Suite 330
Phoenix, Arizona 85020
Telephone: (602) 282-0476
Facsimile: (602) 282-0478
jparker@psazlaw.com

Attorneys for Debtors
and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Case No. 2:13-BK-16126 (RJH) |
| ELECTRIC TRANSPORTATION ENGINEERING CORPORATION (d/b/a ECOTALITY NORTH AMERICA), *et al.*,[1] | Chapter 11 |
| | Jointly Administered |
| Debtors. | **GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS** |
| This filing applies to: | |
| ■ All Debtors | |
| ☐ Specified Debtors | |

[1] The Debtors in these jointly administered chapter 11 cases and the last four digits of their respective Employer Identification Numbers are: (i) ECOtality, Inc. (5422); (ii) Electric Transportation Engineering Corporation (4755); (iii) ECOtality Stores, Inc. (2643); (iv) ETEC North, LLC (n/a); (v) The Clarity Group, Inc. (8832); and (vi) G.H.V. Refrigeration, Inc. (4512). The Debtors' service address at ECOtality, Inc.'s corporate headquarters is Post Montgomery Center, One Montgomery Street, Suite 2525, San Francisco, California 94104.

The above-captioned debtors and debtors in possession (collectively, the "*Debtors*") are filing their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*" and, with the Schedules, the "*Schedules and Statements*") in the United States Bankruptcy Court for the District of Arizona (the "*Bankruptcy Court*"). The Debtors, with the assistance of certain of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

These *Global Notes and Statements of Limitations, Methods and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "*Global Notes*") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by certain of the Debtors' management and other employees, with the assistance of certain of their advisors, and are unaudited and subject to further review and potential revision. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records as was available at the time of preparation. The Debtors' management and advisors have made reasonable efforts to ensure that they are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors or omissions may exist, notwithstanding any such discovery or new information; however, the Debtors shall not be required to update the Schedules and Statements.

**Global Notes Control**. Except where otherwise indicated, in the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements and these Global Notes from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object with regard to the amount, extent, validity, enforceability, priority, or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, rights of setoff or recoupment, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant non-bankruptcy laws to recover assets or avoid transfers, or any other claim or cause of action. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing the Debtors shall not be required to update the Schedules and Statements.

---

[2] These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.

**Description of the Case and "as of" Information Date**. On September 16, 2013 (the "*Petition Date*"), each of the Debtors filed a petition for relief with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On September 17, 2013, the Bankruptcy Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 34]. On September 24, 2013, the United States Trustee for Region 14 appointed a statutory committee of unsecured creditors pursuant to Bankruptcy Code section 1102(a)(1).

Unless specifically noted otherwise, all asset values and other amounts listed in the Schedules and Statements are as of the Petition Date.

**Corporate Structure**. A description of the Debtors' corporate structure is set forth in the *Declaration of H. Ravi Brar in Support of First Day Pleadings* [Docket No. 28], which was filed on September 17, 2013.

**Amendment**. Although reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Thus, the Debtors reserve all rights to amend or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

**Basis of Presentation**. For financial reporting purposes, the Debtors historically prepare consolidated financial statements, which include each of the Debtors. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("*GAAP*"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. To the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that a Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses, or amounts have been left blank. Due to concerns of confidentiality, or concerns for privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts. To the extent that certain addresses are withheld, the Debtors will make such addresses available upon reasonable request and entry into an appropriate confidentiality arrangement.

**Intercompany Claims and Transfers**. Receivables and payables among the Debtors in these cases (each an "*Intercompany Receivable*" or "*Intercompany Payable*") are reported in the Schedules. To the extent a Debtor owes an Intercompany Payable, it is reported on Schedule F as a claim of such Debtor. To the extent a Debtor has an Intercompany Receivable, it is reported on Schedule B16 as an asset of such Debtor. While the Debtors have used reasonable efforts to ensure that the proper intercompany balances are attributed to each legal entity, all rights to amend these items on the Schedules and Statements are reserved.

Intercompany transfers can be characterized in many ways. The Debtors reserve all of their rights with respect to the intercompany balances listed in the analysis, including, without limitation, the appropriate characterization of such intercompany balances and the amounts of such balances, which are still being identified by the Debtors.

3

The Debtors have listed all Intercompany Payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights, except as otherwise may be agreed to pursuant to a stipulation filed with, or order of, the Bankruptcy Court, to later change the characterization, classification, categorization, or designation of such claims, including, without limitation, by designating all or any portion of the amounts listed as secured.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to Bankruptcy Code section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtors, (d) relatives of directors, officers, or persons in control of the Debtors, and (e) affiliates, or insiders of affiliates.  Intercompany payments between the Debtors are not so listed.

Persons have been identified as "insiders" for informational purposes only.  The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.  In addition, the Debtors' failure to identify any individual as an "insider" shall not prejudice their ability, or right, to later identify any such individual as an "insider"  as provided by the reservation of rights set forth herein.

**Recharacterization**.  The Debtors have made reasonable efforts to characterize, classify, categorize, or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts listed herein were executory as of the Petition Date or remain executory postpetition and whether leases listed herein were unexpired as of the Petition Date or remain unexpired postpetition.

**Summary of Significant Reporting Policies**.

1. **Foreign Currency**.  All amounts shown in the Schedules are in U.S. Dollars, which in some cases reflects a conversion based on foreign exchange rates as of the Petition Date.

2. **Current Market Value – Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values as of the Petition Date, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.  Additionally, the amount of certain liabilities may be "unknown" or "undetermined" and thus, ultimate liabilities may differ materially from those states in the Schedules and Statements.

3. **Liabilities**.  Unless otherwise indicated, all liabilities are listed as of the Petition Date.

4. **Paid Claims**.  Pursuant to certain first-day orders entered by the Bankruptcy Court (collectively, the "***First Day Orders***"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefits claims, claims for taxes and fees, and insurance claims.  Although not all claims previously paid pursuant to a First Day Order will be listed in the Schedules and Statements, certain of these claims that have been paid may appear in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and

4

Statements, to the extent that such claims are paid pursuant to an order of the Bankruptcy Court (including, without limitation, the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as necessary and appropriate. Certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest. Moreover, in the First Day Orders, the Debtors reserved a variety of rights with respect to underlying claims, related agreements, and other matters. All such rights remain reserved.

5. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, without limitation, the right to assert claims objections and/or setoffs with respect to the same.

6. **Leases**. In the ordinary course of business, certain of the Debtors may lease property and equipment from third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to the same have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Totals**. All totals that are included in the Schedules represent totals of all known amounts included in the Debtors' books and records as of the Petition Date. To the extent there are unknown or undetermined amounts, and to the extent the Debtors made postpetition payments on prepetition claims pursuant to the First Day Orders or other order of the Bankruptcy Court, the actual total may be different from the listed total.

**Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**. Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guarantees and Other Secondary Liability Claims**. The Debtors have used their best efforts to locate and identify guarantees and other secondary liability claims (collectively, the "*Guarantees*") in their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements. The Debtors' review of their contracts in such regard is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors

5

affected by such Guarantees.  The Debtors have placed Guarantee obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  Such Guarantees were additionally placed on Schedule D or Schedule F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve their rights to amend the Schedules to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract, lease, claim, or Guarantee.

**Causes of Action**.  The Debtors, despite their efforts, may not have listed all of their causes of action (filed or potential) against third parties as assets in the Schedules and Statements.  The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Schedule A – Real Property**.  To the extent the Debtors have any ownership or possessory interest(s) arising by operation of any executory lease or any other contract, or otherwise, such has not been reported on Schedule A.  The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B – Personal Property**.  Personal property owned by any of the Debtors is listed in the Schedule B for that individual Debtor.  To the extent the Debtors have not been able to identify the actual physical location of certain personal property, the Debtors have reported the address of that individual Debtor's principal place of business.  The Debtors' failure to list any rights in personal property on Schedule B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Certain amounts identified as "retainers" are instead "advance payments," as provided in the applicable engagement letters between the Debtors and certain of their professional advisors.  Such engagement letters further provide that the Debtors do not possess an ownership or other interest in such advance payments (and such advance payments do not constitute security deposits); however, the Debtors may be entitled to assert, upon the completion of services by the professional advisor, a right of payment of an amount by which the accumulated advance payments and other payments paid to such professional advisor have exceeded its accumulated charges for services performed..

Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, the inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**Schedule D – Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditors listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain

6

instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions in Schedule D are intended only to be a summary. Reference to any applicable loan agreement and other relevant documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

The claims listed on Schedule D arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or to have been incurred prior to the Petition Date.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, or inchoate statutory liens rights.

Under the *Interim Order: (I) Authorizing Debtors to Obtain Post-Petition Financing Pursuant to 11 U.S.C.§§ 105, 361, 362, 363, and 364, (II) Granting Adequate Protection to Materialmen, and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and 4001(c)* [Docket No. 53], the Debtors obtained interim approval of up to $1,250,000 in debtor-in-possession financing. That amount is not reflected in the Schedules, as the Schedules reflect amounts incurred as of the Petition Date.

**Schedule E – Creditors Holding Unsecured Priority Claims**. Listing a claim on Schedule E as "unsecured priority" does not constitute an admission by the Debtors of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule E, including, without limitation, claims in excess of $12,425 (as applicable), does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim, or is not a claim.

By interim order dated September 19, 2013 [Docket No. 70], the Bankruptcy Court granted the Debtors interim authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses, and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E any compensation or other obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court, except to the extent of accrued vacation. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

The claims listed on Schedule E arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E, however, appear to have arisen or to have been incurred prior to the Petition Date.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims**. Listing a claim on Schedule F as "unsecured nonpriority" does not constitute an admission by the Debtors of any legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule F does not constitute an unsecured nonpriority claim (including, without limitation, the right to assert that any such claim constitutes a secured or priority claim). Additionally, noting that a claim on Schedule F is "subject to setoff" does not constitute an admission by the Debtor of the legal rights of

7

the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule F is not subject to setoff or dispute any claim to such setoff.

The Debtors have attempted to relate all liabilities to each Debtor. However, due to the related nature of the Debtors' businesses, debts of one Debtor may be inadvertently listed on the Schedules of another. Readers of the Schedules should review all of the Debtors' Schedules for a complete understanding of the unsecured debts of the Debtors.

The Debtors may have certain rights of setoff and/or recoupment with respect to the claims set forth on Schedule F. The Debtors reserve all rights with respect to such setoff and/or recoupment rights. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F.

Schedule F does not include certain accruals including, without limitation, related to certain unbilled installations from certain contractors. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed on Schedule F may have arisen or been incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule F, however, appear to have arisen or to have been incurred prior to the Petition Date.

**Schedule G – Executory Contracts and Unexpired Leases**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred.

Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts, agreements, and leases listed on Schedule G are hereby reserved and preserved, and, as such, the Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.

The placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any claim listed on Schedule G does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code.

The Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth in Schedule G. Moreover, the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letters, or other documents, instruments, and agreements that may not be listed on Schedule G. Portions of some contracts and leases that are listed on Schedule G may have been fully performed, while other portions of the same contracts and leases may remain executory or unexpired.

Certain of the contracts, agreements, and leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations may not be set forth on Schedule G.

8

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including, without limitation, the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Further, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G. However, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases. Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity on which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease. Additionally, certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.

**Schedule H – Co-Debtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusion may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including, without limitation, the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

**Statements Question 2 – Other Income**. From time to time, the Debtors may have de minimis income from sources other than the operation of business that is not provided in response to Statement Question 2.

**Statements Question 3(b) and (c) – Payments to Creditors**. Certain intercompany transactions are accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtor and its Debtor and non-Debtor affiliates. These payments and transactions have not been listed. However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedules B16, D, or F, as applicable.

The Debtor's response includes payments made to such creditors who are or were insiders only to the extent such payments were made during the time in which the creditor was an insider and only in that creditor's capacity as insider subject to the general reservation of rights including, without limitation, with regard to "insiders" as set forth herein.

9

**Statements Question 9 – Payments Related to Debt Counseling or Bankruptcy**.  All payments related to debt counseling or bankruptcy made to the Debtors' advisors are listed on the Statements of ECOtality, Inc. and represent payments made for itself and its affiliates, except as specifically noted on the Statements.

**Statements Question 18(a) – Location of Business**.  The Debtors have disclosed the address of each Debtor's main center of operations or headquarters and have not included information regarding any related ground stations, warehousing, storage facilities, or any other site or location where a portion of a Debtor's business operations are conducted.

**Statements Question 19(d) – Books, Records, and Financial Statements**.  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Debtor ECOtality, Inc. has filed with the U.S. Securities and Exchange Commission (the "*SEC*") reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information relating to the Debtors.  Additionally, consolidated financial information for the Debtors is posted on the company's website at www.ecotality.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures.  As such, the Debtors have not provided lists of these parties in response to this question.

**Statements Question 23 – Distributions to an Insider**.  Certain intercompany transactions are accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after certain adjustments are made to intercompany accounts receivable and accounts payable among the Debtors and their Debtor and non-Debtor affiliates.  These payments and transactions have not been listed.  However, readers of the Schedules and Statements wishing to verify any outstanding Intercompany Payables and Intercompany Receivables should refer to Schedules B16, D, or F, as applicable.

The Debtors' response includes payments made to such creditors who are or were insiders only to the extent such payments were made during the time in which the creditor was an insider and only in that creditor's capacity as insider subject to the general reservation of rights including, without limitation, with regard to "insiders" as set forth herein.

*[REST OF PAGE INTENTIONALLY LEFT BLANK]*

10

Dated: September 30, 2013

PARKER SCHWARTZ, PLLC


By: _/s/ Jared G. Parker_
        Jared G. Parker

    – and –

AKIN GUMP STRAUSS HAUER & FELD LLP

Charles R. Gibbs (admitted *pro hac vice*)
David P. Simonds (admitted *pro hac vice*)
Arun Kurichety (admitted *pro hac vice*)


Attorneys for the Debtors
and Debtors in Possession

11

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
# UNITED STATES BANKRUPTCY COURT
### District of Arizona

In re: Electric Transportation Engineering Corporation          Case No. 13-16126 (RJH)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

### 1. Income from employment or operation of business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
| | $4,458,070.00 | Fiscal 2011 Gross Income - Equip/Parts Sales |
| | $21,881,766.00 | Fiscal 2011 Gross Income - Services |
| | $4,767,454.00 | Fiscal 2012 Gross Income - Equip/Parts Sales |
| | $45,828,405.00 | Fiscal 2012 Gross Income - Services |
| | $2,591,621.00 | Fiscal 2012 Gross Income - License Revenue |
| | $3,350,905.00 | 1/1/13 thru 9/16/13 Gross Income - Equip/Parts Sales |

$27,599,489.00                                              1/1/13 thru 9/16/13 Gross Income - Services

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
| X    |        |        |

**3. Payment to creditors**

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|-------------------|-------------|---------------------|
| X    |                              |                   |             |                     |

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|------|------------------------------|------------------------------|-----------------------------------|---------------------|
|      | See SOFA 3b Attachment       |                              |                                   |                     |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|----------------------------------------------------------|-----------------|-------------|---------------------|
|      | See SOFA 3c Attachment                                   |                 |             |                     |

Case 2:13-bk-16126-RJH    Doc 105    Filed 10/01/13    Entered 10/01/13 00:27:40    Desc
Main Document      Page 13 of 52

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|------|--------------------------------|----------------------|------------------------------|-----------------------|
|      | See SOFA 4a Attachment         |                      |                              |                       |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|------|------------------------------------------------------------------|-----------------|-----------------------------------|
| X    |                                                                  |                 |                                   |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|------|----------------------------------------|------------------------------------------------------------|-----------------------------------|
| X    |                                        |                                                            |                                   |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|------|------------------------------|--------------------|-----------------------------------|
| X    |                              |                    |                                   |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------|----------------------------------------------|---------------|-----------------------------------|
| X    |                               |                                              |               |                                   |

## 7. Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|---|
| X | | | | |

## 8. Losses

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|---|
| | See SOFA 8 Attachment | | |

## 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

## 10. Other transfers

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|---|
| X | | | |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|
| X | | | |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|---|
| X | | | |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|---|
| | Bank of America 201 E. Washington Street Phoenix, AZ 85004 | Don Karner, Former Officer (President - eTec) 5706 N Central Avenue Phoenix, AZ 85012 | Various contracts and agreements related to eTec subsidiary. | |
| | Bank of America 201 E. Washington Street Phoenix, AZ 85004 | Mari Eichinger, Contracts Administrator 430 S 2nd Avenue Phoenix, AZ 85003 | Various contracts and agreements related to eTec subsidiary. | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|---|
| X | | | |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| | See SOFA 14 Attachment | | |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|---|
| | See SOFA 15 Attachment | | |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**NONE**     **NAME**

    X

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|----------------------|----------------------------------------|----------------|-------------------|
| X    |                      |                                        |                |                   |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|----------------------|----------------------------------------|----------------|-------------------|
| X    |                      |                                        |                |                   |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|------|----------------------------------------|---------------|------------------------|
| X    |                                        |               |                        |

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|---|
| | Clarity Group, Inc. | 86-0718832 | 430 South 2nd Avenue Phoenix, AZ 85003 | Holds contracts and certain assets related to eTec business. No employees nor operations | 11/6/07 - None |
| | G.H.V. Refrigeration, Inc. | 95-3994512 | 2244 Walnut Grove Ave. Rosemead, CA 91770 | Holds intellectual property related to eTec business. No employees nor operations. | Formed 10/2/85 - None |
| | ETEC North, LLC | None | 430 South 2nd Avenue Phoenix, AZ 85003 | Has never had any operations, assets or employees; dormant entity. | Formed 11/27/07 - None |
| | 0810009BC Unlimited Liability Company | None | British Columbia, Canada | Used as part of a purchase transaction in Canada and has never had any operations or employees; dormant entity. | 12/4/07 - Dissolved 1/24/12 |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|---|---|---|
| X | | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| | Susie Herrmann<br>430 S. 2nd Ave<br>Phoenix, AZ 85003 | Last two years |
| | Kyle Anderson<br>430 S. 2nd Ave<br>Phoenix, AZ 85003 | Last two years |
| | Sharon Blackwell<br>430 S. 2nd Ave<br>Phoenix, AZ 85003 | Last two years |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|---|
| | McGladrey LLP | 501 N. 44th Street<br>Suite 300<br>Phoenix, AZ 85008 | 9/1/10 through 9/16/13 |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|---|---|---|
| X | | |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|---|---|---|
| | See SOFA 19d Attachment | |

**20. Inventories**

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|---|
| | 8/30/2013 | Gary Whiteman (Level 2 chargers) | $3,942,130.00 |
| | 8/30/2013 | Gary Whiteman (Level 3 chargers) | $7,300,026.00 |
| | 7/30/2013 | Gary Whiteman (Level 2 chargers) | $4,048,812.00 |
| | 7/30/2013 | Gary Whiteman (Level 3 chargers) | $7,618,799.00 |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|
| | 8/30/2013 | Gary Whiteman (Level 2 chargers) 430 South 2nd Avenue Phoenix, AZ 85003 |
| | 8/30/2013 | Gary Whiteman (Level 3 chargers) 430 South 2nd Avenue Phoenix, AZ 85003 |
| | 7/30/2013 | Gary Whiteman (Level 2 chargers) 430 South 2nd Avenue Phoenix, AZ 85003 |
| | 7/30/2013 | Gary Whiteman (Level 3 chargers) 430 South 2nd Avenue Phoenix, AZ 85003 |

**21. Current Partners, Officers, Directors and Shareholders**

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|---|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|---|
| | ECOtality, Inc. POST MONTGOMERY CENTER ONE MONTGOMERY STREET SUITE 2525 SAN FRANCISCO, CA 94104 | Parent Co. | 100% - direct ownership. |
| | H. Ravi Brar | Director/ Chief Executive Officer | |
| | Murray Jones | Director/ Chief Operating Officer | |
| | Susie Herrmann | Director/ Chief Financial Officer | |

**22. Former partners, officers, directors and shareholders**

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|---|
| X | | | |

Page 9 of 10

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
| | Don Karner<br>5706 N Central Avenue<br>Phoenix, AZ 85012 | Chief Innovation Officer and President | 2/1/2013 |
| | Kevin Morrow<br>7523 E Lockwood Circle<br>Mesa, AZ 85207 | Executive Vice President | 9/21/2012 |

**23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|------|
| | See SOFA 23 Attachment | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------------|-------------------------------------|
| | ECOtality, Inc. | 68-0515422 |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|----------------------|-------------------------------------|
| X | | |

**In Re: Electric Transportation Engineering Corporation**
**Case No. 13-16126**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| 200 Market Associates | 200 SW Market, Suite 1720 Portland OR 97201 | 08/20/13 | $73.00 | $35.75 |
| 7510 Hazard LLC | 7676 Hazard Center Drive San Diego CA 92108-4503 | 08/20/13 | $125.50 | $262.50 |
| 801 Rossi, LLC | 852 Fifth Avenue San Diego CA 92101 | 08/20/13 | $69.00 | $64.50 |
| 8X8 INC | Dept 848080 Los Angeles CA 90084 | 06/21/13 | $4,819.38 | $0.00 |
| 8X8 INC | Dept 848080 Los Angeles CA 90084 | 07/02/13 | $4,095.78 | $0.00 |
| A-1 SELF STORAGE | 1501 FRAZEE RD SAN DIEGO CA 92108 | 06/21/13 | $164.00 | $0.00 |
| A-1 SELF STORAGE | 1501 FRAZEE RD SAN DIEGO CA 92108 | 07/24/13 | $177.00 | $0.00 |
| A-1 SELF STORAGE | 1501 FRAZEE RD SAN DIEGO CA 92108 | 09/03/13 | $177.00 | $0.00 |
| AAA Arizona, Inc | 2375 E CAMELBACK RD #500 Phoenix AZ 85016 | 08/21/13 | $39.50 | $19.20 |
| AAA ELECTRICAL & COMMUNICATIONS, INC | 25007 ANZA DRIVE VALENCIA CA 91355 | 06/21/13 | $6,353.90 | $0.00 |
| AAT Bellevue Master Tenant, LLC | Attn City Center Bellevue 11455 El Camino Real, Suite 200 San Diego CA 92130 | 08/20/13 | $119.50 | $170.00 |
| ABB, INC | 16250 W GLENDALE DR , New Berlin, WI 53151 | 07/17/13 | $262.28 | $0.00 |
| ABC NISSAN | 1300 E CAMELBACK RD , PHOENIX, AZ 85014 | 07/03/13 | $195.16 | $0.00 |
| ACCESS CONTROL GROUP LLC | 2555 US HIGHWAY 130 SOUTH SUITE 2 , Cranbury, NJ 8512 | 06/21/13 | $900.00 | $0.00 |
| ACCESS CONTROL GROUP LLC | 2555 US HIGHWAY 130 SOUTH SUITE 2 , Cranbury, NJ 8512 | 07/02/13 | $900.00 | $0.00 |
| Accurate Staging | 840 Cowan St Nashville TN 37207 | 08/20/13 | $80.25 | $79.50 |
| ACCUTEMP REFRIGERATION INC. | 3231 E. WASHINGTON STREET Phoenix AZ 85034 | 07/17/13 | $553.56 | $1,556.47 |
| ACE PARKING | 50 SW MORRISON STR , Portland, OR 972043390 | 07/02/13 | $1,110.00 | $0.00 |
| Ace Parking Inc. | 645 Ash Street San Diego CA 92101 | 08/21/13 | $38.50 | $24.40 |
| ADRENE BOGUST | 448 NORTH PROSPECT AVE , REDONDO BEACH, CA 90277 | 07/17/13 | $449.55 | $0.00 |
| ADVANCED TEST EQUIPMENT CORP. | 10401 ROSELLE ST. SAN DIEGO CA 92121 | 07/03/13 | $490.00 | $914.50 |
| ADVANTAGE NISSAN | 5101 AUTO CENTER BLVD , Bremerton, WA 98312 | 07/17/13 | $10.00 | $0.00 |
| AFFILIATED BUILDING MAINTENANCE | PO BOX 183 Gilbert AZ 85299 | 06/21/13 | $2,760.00 | $4,713.45 |
| AFFILIATED BUILDING MAINTENANCE | PO BOX 183 Gilbert AZ 85299 | 07/02/13 | $3,310.00 | $4,713.45 |
| AFFILIATED BUILDING MAINTENANCE | PO BOX 183 Gilbert AZ 85299 | 07/17/13 | $4,485.00 | $4,713.45 |
| AIMTRON CORPORATION | 1448 YORKSHIRE DR Streamwood IL 60107 | 07/17/13 | $3,734.72 | $60,065.87 |
| AIRBAND COMMUNICATIONS INC | 75 REMITTANCE DRIVE SUITE 6566 CHICAGO IL 60675-6566 | 06/21/13 | $2,600.00 | $1,300.00 |
| AIRBAND COMMUNICATIONS INC | 75 REMITTANCE DRIVE SUITE 6566 CHICAGO IL 60675-6566 | 07/02/13 | $1,300.00 | $1,300.00 |
| AIRBAND COMMUNICATIONS INC | 75 REMITTANCE DRIVE SUITE 6566 CHICAGO IL 60675-6566 | 07/17/13 | $1,300.00 | $1,300.00 |
| ALARM 911 | 3080 W Country Club Terrace Phoenix AZ 85027 | 07/17/13 | $411.08 | $927.86 |
| ALLIED ELECTRONICS | ACCOUNTS RECEIVABLES DEPT P. O. BOX 2325 FT. WORTH TX 76113-2325 | 07/02/13 | $12.33 | $900.76 |
| ALLIED WIRE & CABLE INC | 101 KESTREL DRIVE , Collegeville, PA 19426 | 07/17/13 | $10,158.00 | $0.00 |
| Aloft Hotel Downtown Dallas | 1033 Young St Dallas TX 75202 | 08/20/13 | $53.75 | $8.00 |
| ALTIUM INC | 2175 SALK AVE SUITE 200 , Carlsbad, CA 92008 | 07/17/13 | $3,720.50 | $0.00 |
| AMALIA OSBORNE | 13625 W WHITE ROCK DR , SUN CITY WEST, AZ 85375 | 08/29/13 | $23.95 | $0.00 |
| Ampco Express Airport Parking | 2548 Kettner Blvd. San Diego CA 92101 | 08/20/13 | $172.25 | $70.20 |
| AMY HILLMAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/17/13 | $1,168.98 | $0.00 |
| AMY HILLMAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/29/13 | $148.60 | $0.00 |
| ANDREW W SALTER III | dba 513 S 1ST AVE, LLC 6523 N 61ST PLACE , PARADISE VALLEY, AZ 85253 | 06/21/13 | $205.20 | $0.00 |
| ANDREW W SALTER III | dba 513 S 1ST AVE, LLC 6523 N 61ST PLACE , PARADISE VALLEY, AZ 85253 | 07/01/13 | $2,052.00 | $0.00 |
| ANDREW W SALTER III | dba 513 S 1ST AVE, LLC 6523 N 61ST PLACE , PARADISE VALLEY, AZ 85253 | 08/02/13 | $2,052.00 | $0.00 |
| ANDREW W SALTER III | dba 513 S 1ST AVE, LLC 6523 N 61ST PLACE , PARADISE VALLEY, AZ 85253 | 09/03/13 | $2,052.00 | $0.00 |
| ANDY HOSKINSON | 4846 MOUNT FRISSELL DR. , SAN DIEGO, CA 92117 | 07/29/13 | $1,395.33 | $0.00 |
| ANITA HOLLAND | 430 S 2nd Avenue Phoenix, AZ 85003 | 09/16/13 | $5.60 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| ANTHONY DIAZ | 10659 POINTE MOUNTAIN TOP CIRCLE #80 Spring Valley CA 91978 | 07/17/13 | $299.00 | $367.50 |
| ANTHONY DIAZ | 10659 POINTE MOUNTAIN TOP CIRCLE #80 Spring Valley CA 91978 | 08/08/13 | $526.32 | $367.50 |
| ANTHONY DIAZ | 10659 POINTE MOUNTAIN TOP CIRCLE #80 Spring Valley CA 91978 | 09/06/13 | $268.57 | $367.50 |
| APEX CONTROLS, INC | 2700 HWY 42 N McDonough GA 30253 | 07/17/13 | $6,001.38 | $31,875.27 |
| Applied Materials | 3050 Bowers Ave. PO Box 58039 Santa Clara CA 95054 | 08/20/13 | $624.25 | $1,822.50 |
| ARIZONA BATTERY PRODUCTS, INC | 3411 E CORONA AVE #103 , Phoenix, AZ 85040 | 07/17/13 | $3,628.76 | $0.00 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION 4005 N 51ST AVE PHOENIX AZ 85031-2688 | 06/21/13 | $117.27 | $233.17 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION 4005 N 51ST AVE PHOENIX AZ 85031-2688 | 07/17/13 | $13.71 | $233.17 |
| ARIZONA PUBLIC SERVICE | P. O. BOX 2906 PHOENIX AZ 850622906 | 07/02/13 | $13,717.30 | $776.08 |
| ARIZONA PUBLIC SERVICE | P. O. BOX 2906 PHOENIX AZ 850622906 | 08/08/13 | $13,912.30 | $776.08 |
| ARIZONA PUBLIC SERVICE | P. O. BOX 2906 PHOENIX AZ 850622906 | 09/03/13 | $12,957.16 | $776.08 |
| Arizona State University Main Campus | 699 South Mill Avenue 0 Tempe AZ 85281 | 08/20/13 | $190.75 | $462.00 |
| ASTRA FAB | 411 E RAY RD CHANDLER AZ 85225 | 07/17/13 | $570.00 | $24,164.85 |
| AT&T MOBILITY | PO Box 6463 Carol Stream IL 60197 | 07/02/13 | $118.06 | $12,110.81 |
| AT&T MOBILITY | PO Box 6463 Carol Stream IL 60197 | 08/08/13 | $123.02 | $12,110.81 |
| AT&T MOBILITY | PO Box 6463 Carol Stream IL 60197 | 09/03/13 | $24,706.96 | $12,110.81 |
| AVNET INC | AVNET ELECTRONICS MARKETING 2211 SOUTH 47TH STREET , PHOENIX, AZ 85034 | 06/21/13 | $14,933.60 | $0.00 |
| AVNET INC | AVNET ELECTRONICS MARKETING 2211 SOUTH 47TH STREET , PHOENIX, AZ 85034 | 07/02/13 | $18,571.56 | $0.00 |
| AZUSA LIGHT & WATER | PO Box 7030 Artesia CA 90702-7030 | 06/21/13 | $282.39 | $144.32 |
| AZUSA LIGHT & WATER | PO BOX 7030 Artesia CA 90702-7030 | 07/17/13 | $292.81 | $144.32 |
| AZUSA LIGHT & WATER | PO BOX 7030 Artesia CA 90702-7030 | 08/23/13 | $303.97 | $144.32 |
| BAKER ELECTRIC, INC | 1298 PACIFIC OAKS PLACE ESCONDIDO CA 92029 | 06/21/13 | $32,863.00 | $40,955.94 |
| BAKER ELECTRIC, INC | 1298 PACIFIC OAKS PLACE ESCONDIDO CA 92029 | 07/02/13 | $21,325.00 | $40,955.94 |
| BAKER ELECTRIC, INC | 1298 PACIFIC OAKS PLACE ESCONDIDO CA 92029 | 07/17/13 | $1,695.00 | $40,955.94 |
| BANK OF AMERICA - BUSINESS CARD | P. O. BOX 15710 , WILMINGTON, DE 198865710 | 07/17/13 | $4.99 | $0.00 |
| Bartels' Harley-Davidson Buell | Attn: Ron Bartels 4141 Lincoln Blvd , Marina Del Rey, CA 90292 | 08/21/13 | $26.00 | $68.50 |
| Bell Helicopter, Textron Inc | 600 E. Hurst Blvd Hurst TX 76053 | 08/20/13 | $78.50 | $68.25 |
| Bellevue College | 3000 Landerholm Circle SE Bellevue WA 98007 | 08/20/13 | $137.75 | $279.00 |
| Belmont University | 1900 Belmont Blvd Nashville TN 37212 | 08/21/13 | $45.50 | $53.20 |
| Benoroya Hall | 200 University Street Seattle WA 98101 | 08/20/13 | $133.50 | $81.00 |
| Benton County | 360 SW Avery Corvallis OR 97330 | 08/21/13 | $39.25 | $7.50 |
| Bexco Enterprises, Inc. | 841 Washington Blvd. Montebello CA 90640 | 08/20/13 | $166.50 | $182.25 |
| BILL BLINDELL | 3 RAMBLING LANE , Alison Viejo, CA 92656 | 06/21/13 | $775.28 | $0.00 |
| BILL BLINDELL | 3 RAMBLING LANE , Alison Viejo, CA 92656 | 06/28/13 | $1,190.91 | $0.00 |
| BILL BLINDELL | 3 RAMBLING LANE , Alison Viejo, CA 92656 | 07/29/13 | $306.50 | $0.00 |
| BLEIER INDUSTRIES, LTD | 9650 W ROOSEVELT STR , TOLLESON, AZ 853539248 | 07/17/13 | $11,175.00 | $0.00 |
| Blue Ridge Companies | 2035 Lakeside Centre Way - Suite 110 Knoxville TN 37922 | 08/20/13 | $59.50 | $27.00 |
| BOX.NET INC | 4440 EL CAMINO REAL , Los Altos, CA 940221003 | 07/02/13 | $908.25 | $1,877.76 |
| BOX.NET INC | 4440 EL CAMINO REAL , Los Altos, CA 940221003 | 07/17/13 | $908.25 | $1,877.76 |
| BRAD MARTIN | 5044 E ROY ROGERS RD , Cave Creek, AZ 85331 | 09/13/13 | $400.00 | $0.00 |
| Bravern Bellevue, LLC | 11111 NE 8th Street Suite 5 Bellevue WA 98004 | 08/20/13 | $221.25 | $436.50 |
| BRIAN KOONTZ | 201 E BUTLER DRIVE , Phoenix, AZ 85020 | 07/29/13 | $617.00 | $0.00 |
| BROADWAY ELECTRIC SERVICE CORP | 1800 N CENTRAL STR KNOXVILLE TN 37917 | 06/21/13 | $14,394.43 | $206,403.76 |
| BROADWAY ELECTRIC SERVICE CORP | 1800 N CENTRAL STR KNOXVILLE TN 37917 | 07/02/13 | $14,207.76 | $206,403.76 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| BROADWAY ELECTRIC SERVICE CORP | 1800 N CENTRAL STR KNOXVILLE TN 37917 | 07/02/13 | $35,044.22 | $206,403.76 |
| BROADWAY ELECTRIC SERVICE CORP | 1800 N CENTRAL STR KNOXVILLE TN 37917 | 07/12/13 | $35,600.00 | $206,403.76 |
| California Center for Sustainable Energy | 8690 Balboa Ave Ste 100 San Diego CA 92123 | 08/20/13 | $63.50 | $80.75 |
| Camelback Esplanade/Cushman & Wakefield | 2555 E. Camelback Road Phoenix AZ 85016 | 08/20/13 | $79.25 | $66.70 |
| CAMPBELL FAMILY ELECTRIC, INC | 352 GOLDEN LEAF COURT TRACY CA 95377 | 06/21/13 | $25,250.00 | $80,050.00 |
| CAMPBELL FAMILY ELECTRIC, INC | 352 GOLDEN LEAF COURT TRACY CA 95377 | 07/02/13 | $500.00 | $80,050.00 |
| CAMPBELL STATION SELF STORAGE | DBA C.STATION, LLC 3000 HARRAH DR Spring Hill TN 37174 | 06/21/13 | $75.00 | $10.00 |
| CAMPBELL STATION SELF STORAGE | DBA C.STATION, LLC 3000 HARRAH DR Spring Hill TN 37174 | 07/24/13 | $75.00 | $10.00 |
| CAMPBELL STATION SELF STORAGE | DBA C.STATION, LLC 3000 HARRAH DR Spring Hill TN 37174 | 09/03/13 | $75.00 | $10.00 |
| CANDI CONTROLS, INC | 985 MORAGA RD SUITE 208 Lafayette CA 94549 | 07/17/13 | $5,000.00 | $5,000.00 |
| CAPGEMINI AMERICA INC | 400 Broad Acres Drive , Bloomfield, NJ 7003 | 07/17/13 | $7,389.00 | $0.00 |
| Carl Karcher Enterprises, Inc. | Attn: Mike Darger 1325 N. Anaheim Blvd. , Anaheim, CA 92801 | 08/20/13 | $499.25 | $1,199.75 |
| CARLTON-BATES COMPANY - TEMPE | 7425 SOUTH HARL AVE STE. 1 TEMPE AZ 85283 | 06/21/13 | $2,343.26 | $971.70 |
| CARLTON-BATES COMPANY - TEMPE | 7425 SOUTH HARL AVE STE. 1 TEMPE AZ 85283 | 07/02/13 | $3,796.15 | $971.70 |
| CARLTON-BATES COMPANY - TEMPE | 7425 SOUTH HARL AVE STE. 1 TEMPE AZ 85283 | 07/17/13 | $4,512.20 | $971.70 |
| Caruso Affiliated (8500) | Attn: Nicole Carter 101 The Grove Drive , Los Angeles, CA 90036 | 08/20/13 | $50.75 | $116.50 |
| Cathedral Catholic High School | 5555 Del Mar Heigths Road San Diego CA 92130 | 08/20/13 | $216.00 | $130.50 |
| CBRE | Duane Hipperson 10210 Genetic Center Drive Scottsdale AZ 85254 | 08/20/13 | $71.25 | $84.50 |
| Cedarbrook Lodge | Antonio Onorato 625 Burnell Street Seattle WA 98188 | 08/21/13 | $45.50 | $22.50 |
| CELLTECH LABS INC | 21-364 LOUGHHEED ROAD , KELOWNA, BC, V1X7R8 | 07/02/13 | $500.00 | $0.00 |
| CETECOM INC | 411 DIXON LANDING ROAD Milpitas CA 95035 | 07/17/13 | $5,500.00 | $2,700.00 |
| CHANNEL MARKETING GROUP, INC | 12520 Ribbongrass Ct Raleigh NC 27614 | 07/02/13 | $13,312.50 | $15,187.50 |
| CHANNEL MARKETING GROUP, INC | 12520 Ribbongrass Ct Raleigh NC 27614 | 07/17/13 | $5,500.00 | $15,187.50 |
| CHAO LING | C/O Ecotality Inc., 430 S 2ND AVE , PHOENIX, AZ 85003 | 07/17/13 | $366.76 | $362.30 |
| CHARLES H MacDONALD ELECTRIC INC | 994 OLD EAGLE SCHOOL RD SUITE 1016 Wayne PA 19087 | 07/17/13 | $4,000.00 | $7,655.00 |
| CHASE JONES | 15730 E EAGLE CREST RD , Fountain Hills, AZ 85268 | 07/29/13 | $763.25 | $0.00 |
| CHASE JONES | 15730 E EAGLE CREST RD , Fountain Hills, AZ 85268 | 08/08/13 | $1,349.00 | $0.00 |
| Chattanooga Transportation Authority | 1617 Wilcox Blvd. Chattanooga TN 37406 | 08/20/13 | $69.75 | $77.20 |
| CHERRY CITY ELECTRIC | A DIVISION OF MORROW-MEADOWS CORP 1596 22ND STREET SE SALEM OR 97302 | 06/21/13 | $2,800.00 | $229,544.34 |
| CHERRY CITY ELECTRIC | A DIVISION OF MORROW-MEADOWS CORP 1596 22ND STREET SE SALEM OR 97302 | 07/02/13 | $2,800.00 | $229,544.34 |
| CHERRY CITY ELECTRIC | A DIVISION OF MORROW-MEADOWS CORP 1596 22ND STREET SE SALEM OR 97302 | 07/17/13 | $5,946.64 | $229,544.34 |
| CHH Torrey Pines Tenant Corp | 10950 North Torrey Pines Road La Jolla CA 92037 | 08/20/13 | $70.00 | $61.75 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 06/28/13 | $532.89 | $0.00 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 07/02/13 | $176.75 | $0.00 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 07/17/13 | $35.19 | $0.00 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 07/29/13 | $2,044.88 | $0.00 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 08/08/13 | $317.49 | $0.00 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 08/20/13 | $83.58 | $0.00 |
| CHRIS RIZZO | 13445 FRIAR STR , Van Nuys, CA 91401 | 09/12/13 | $135.95 | $0.00 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 PORTLAND OR 97201 | 06/21/13 | $9,144.21 | $32,807.39 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 PORTLAND OR 97201 | 07/02/13 | $42,740.40 | $32,807.39 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 PORTLAND OR 97201 | 07/12/13 | $44,980.00 | $32,807.39 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 PORTLAND OR 97201 | 07/17/13 | $16,000.00 | $32,807.39 |
| Cinemark USA, Inc | 3900 Dallas Parkway Plano TX 75093 | 08/20/13 | $76.50 | $57.75 |

**In Re: Electric Transportation Engineering Corporation**
**Case No. 13-16126**
Attachment 3b
Payments to creditors

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| CINTAS FIRST AID & SAFETY | 1825 W PARKSIDE LANE PHOENIX AZ 85027 | 06/21/13 | $432.84 | $2,141.53 |
| CINTAS FIRST AID & SAFETY | 1825 W PARKSIDE LANE PHOENIX AZ 85027 | 07/02/13 | $112.70 | $2,141.53 |
| CINTAS FIRST AID & SAFETY | 1825 W PARKSIDE LANE PHOENIX AZ 85027 | 07/17/13 | $578.98 | $2,141.53 |
| CIRCUIT GRAPHICS INC | 1120 SOUTH SWANER ROAD , Salt Lake City, UT 84104 | 07/17/13 | $335.00 | $0.00 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W Tasman Dr San Jose CA 95134 | 06/21/13 | $10,343.93 | $15,715.37 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 WEST TASMAN DR , SAN JOSE, CA 95134 | 07/17/13 | $10,343.93 | $15,715.37 |
| CISCO WEBEX LLC | 3979 FREEDOM CIRCLE , SANTA CLARA, CA 95054 | 07/17/13 | $5,277.40 | $0.00 |
| CITRIX SYSTEMS INC | PO BOX 931686 , ATLANTA, GA 311931686 | 07/17/13 | $3,290.83 | $0.00 |
| City of Ashland | 20 East Main St Ashland OR 97520 | 08/20/13 | $87.50 | $203.75 |
| City of Bainbridge Island | 280 Madison Avenue North Bainbridge Island WA 98110 | 08/20/13 | $91.25 | $46.50 |
| City of Chandler | Mail Stop 401 PO Box 4008 Chandler AZ 85244 | 08/20/13 | $50.50 | $25.60 |
| City of Coronado | 1825 Strand Way Coronado CA 92118 | 08/20/13 | $270.00 | $292.50 |
| City of Del Mar | 1050 Camino Del Mar Del Mar CA 92014 | 08/20/13 | $107.75 | $96.50 |
| City of Encinitas | 505 South Vulcan Encinitas CA 92024 | 08/20/13 | $223.25 | $195.75 |
| City of Forest Grove | P.O. Box 326 Forest Grove OR 97116 | 08/20/13 | $51.25 | $45.25 |
| City of Franklin | 115 4th Avenue South Franklin TN 37064 | 08/20/13 | $179.50 | $192.75 |
| City of Grapevine | 501 Shady Brook Dr. Grapevine TX 76051 | 08/21/13 | $35.00 | $15.75 |
| City of Gresham | 1333 NW Eastman Parkway Gresham OR 97030 | 08/21/13 | $34.50 | $36.60 |
| CITY OF HAYWARD | 777 B Street 0 Hayward CA 94541 | 07/01/13 | $6,592.62 | $0.00 |
| City of Hillsboro | 150 East Main St Hillsboro OR 97123 | 08/21/13 | $45.10 | $101.50 |
| City of Moorpark | 799 Moorpark Avenue Moorpark CA 93021 | 08/21/13 | $47.50 | $8.00 |
| City of Philadelphia | One Parkway Building 1515 Arch Street, 18th Floor Philadelphia PA 19102 | 08/20/13 | $505.50 | $812.50 |
| CITY OF PHOENIX | 251 W. Washington, 8th Floor Phoenix AZ 85003 | 08/08/13 | $96.00 | $0.00 |
| City of Phoenix | 251 W. Washington, 8th Floor Phoenix AZ 85003 | 08/20/13 | $474.50 | $1,054.50 |
| City of Phoenix | 251 W. Washington, 8th Floor Phoenix AZ 85003 | 08/21/13 | $35.00 | $0.00 |
| CITY OF PHOENIX | 251 W. Washington, 8th Floor Phoenix AZ 85003 | 08/23/13 | $96.00 | $0.00 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 PHOENIX AZ 85038-9663 | 07/02/13 | $58.46 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 PHOENIX AZ 85038-9663 | 07/10/13 | $146.88 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 PHOENIX AZ 85038-9663 | 07/12/13 | $163.56 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 , PHOENIX, AZ 850389663 | 08/09/13 | $160.33 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 , PHOENIX, AZ 850389663 | 08/13/13 | $977.41 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 , PHOENIX, AZ 850389663 | 08/23/13 | $53.38 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 , PHOENIX, AZ 850389663 | 09/03/13 | $52.04 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 , PHOENIX, AZ 850389663 | 09/10/13 | $160.33 | $3.27 |
| CITY OF PHOENIX-WATER SERVICES | P. O. BOX 29663 , PHOENIX, AZ 850389663 | 09/12/13 | $384.19 | $3.27 |
| City of Port Orchard | 216 Prospect Street Port Orchard WA 98366 | 08/21/13 | $29.10 | $31.40 |
| City of Snoqualmie | PO Box 987 Snoqualmie WA 98065 | 08/20/13 | $194.15 | $161.40 |
| City of Solana Beach | 635 S. HWY 101 Solana Beach CA 92075 | 08/20/13 | $227.25 | $133.50 |
| City of Tempe | 31 East Fifth Street Tempe AZ 85281 | 08/21/13 | $43.00 | $50.75 |
| City of Tucson | 255 W. Alameda, 4th Floor Tucson AZ 85701 | 08/21/13 | $45.45 | $13.20 |
| City Square Commercial Center | 260 W. Main St Hendersonville TN 37075 | 08/21/13 | $46.50 | $14.00 |
| CITY TREASURER - TACOMA | PO BOX 11010 , Tacoma, WA 984111010 | 08/08/13 | $501.94 | $0.00 |
| Clark Public Utilities | P.O. Box 8900 Vancouver WA 98668 | 08/21/13 | $34.00 | $39.20 |
| Classique Floors | 14127 SE Stark Portland OR 97233 | 08/21/13 | $38.25 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| CMRS-FP | ATTN LOCKBOX DEPT 4707 5860 UPLANDER WAY , CULVER CITY, CA 90230 | 07/01/13 | $500.00 | $0.00 |
| Cole OF Seattle, WA, LLC | 2325 E Camelback Rd Suite 1100 Phoenix AZ 85016 | 08/21/13 | $26.25 | $49.75 |
| Columbia Center Properties LLC | 701 5TH AVE STE 4150 Seattle WA 98104 | 08/20/13 | $141.25 | $259.50 |
| Columbia Tech Center, LLC | 15350 SW Sequoia Pkwy, Suite 300 Portland OR 97224 | 08/20/13 | $102.00 | $163.50 |
| COMPLETE COPY SYSTEMS GP INC | 3300 W BEVERLY BLVD LOS ANGELES CA 90004 | 07/02/13 | $145.00 | $145.00 |
| COMPLETE COPY SYSTEMS GP INC | 3300 W BEVERLY BLVD LOS ANGELES CA 90004 | 07/17/13 | $145.00 | $145.00 |
| CONTINENTAL ELECTRICAL CONSTRUCTION | COMPANY, LLC 815 COMMERCE DRIVE, STE 100 Oak Brook IL 60523 | 07/02/13 | $1,500.00 | $12,840.00 |
| CONTINENTAL ELECTRICAL CONSTRUCTION | COMPANY, LLC 815 COMMERCE DRIVE, STE 100 Oak Brook IL 60523 | 07/17/13 | $2,000.00 | $12,840.00 |
| CONTRACT PROFESSIONALS, INC | PO BOX 67000 DEPT 166001 Detroit MI 48267-1660 | 07/02/13 | $4,725.00 | $6,539.50 |
| CONTRACT PROFESSIONALS, INC | PO BOX 67000 DEPT 166001 Detroit MI 48267-1660 | 07/17/13 | $768.50 | $6,539.50 |
| COOPER CROUSE-HINDS, LLC | WOLFE & 7TH NORTH STREET P. O. BOX 499 , SYRACUSE, NY 132214999 | 07/17/13 | $1,452.84 | $0.00 |
| COPPERSTATE BOLT & NUT CO. | 3622 N. 34TH AVE. PHOENIX AZ 85017 | 06/21/13 | $80.80 | $32.34 |
| COPPERSTATE BOLT & NUT CO. | 3622 N. 34TH AVE. PHOENIX AZ 85017 | 07/02/13 | $38.58 | $32.34 |
| CPT | 5115 N DYSART RD SUITE 202 BOX 604 , LITCHFIELD PARK, AZ 85340 | 07/02/13 | $4,135.25 | $7,391.80 |
| CPT | 5115 N DYSART RD SUITE 202 BOX 604 , LITCHFIELD PARK, AZ 85340 | 07/17/13 | $6,362.00 | $7,391.80 |
| CPT NETWORK SOLUTIONS | 5115 N DYSART RD SUITE 202 BOX 604 LITCHFIELD PARK AZ 85340 | 06/21/13 | $1,135.01 | $3,909.62 |
| CPT NETWORK SOLUTIONS | 5115 N DYSART RD SUITE 202 BOX 604 LITCHFIELD PARK AZ 85340 | 07/02/13 | $2,570.23 | $3,909.62 |
| CPT NETWORK SOLUTIONS | 5115 N DYSART RD SUITE 202 BOX 604 LITCHFIELD PARK AZ 85340 | 07/17/13 | $4,629.01 | $3,909.62 |
| Craig Barnes | 505 North Harbor Drive Redondo Beach CA 90277 | 08/20/13 | $79.05 | $104.60 |
| CRAIG REALTY GROUP | Attn General Manager 4250 West Anthem Way Phoenix AZ 85086 | 08/20/13 | $100.55 | $78.20 |
| CRATING TECHNOLOGY INC | 3909 E MIAMI AVE PHOENIX AZ 85040 | 06/21/13 | $1,755.60 | $2,037.00 |
| CRATING TECHNOLOGY INC | 3909 E MIAMI AVE PHOENIX AZ 85040 | 07/02/13 | $501.60 | $2,037.00 |
| Cupboard Natural Foods & Cafe | 200 W Congress St. Denton TX 76201 | 08/21/13 | $25.50 | $21.00 |
| Curtis Consulting Group | 385 Front St Issaquah WA 98027 | 08/20/13 | $295.00 | $181.80 |
| CYBERCODERS, INC | 6591 IRVINE CENTER DRIVE SUITE 200 , IRVINE, CA 92618 | 06/21/13 | $18,600.00 | $0.00 |
| DAMAGE RECOVERY UNIT | PO POX 842264 , Dallas, TX 752842264 | 06/21/13 | $245.00 | $0.00 |
| DAN HOWARD | C/O Ecotality Inc., 430 S 2ND AVE , Phoenix, AZ 85003 | 06/28/13 | $175.96 | $0.00 |
| DAN HOWARD | C/O Ecotality Inc., 430 S 2ND AVE , Phoenix, AZ 85003 | 07/29/13 | $601.07 | $0.00 |
| DAN HOWARD | C/O Ecotality Inc., 430 S 2ND AVE , Phoenix, AZ 85003 | 08/20/13 | $123.98 | $0.00 |
| DARIN JONES | 449 NEVIN LANE FISHERVILLE KY 40023 | 06/28/13 | $1,085.27 | $1,958.45 |
| DARIN JONES | 449 NEVIN LANE FISHERVILLE KY 40023 | 07/02/13 | $802.95 | $1,958.45 |
| DARIN JONES | 449 NEVIN LANE FISHERVILLE KY 40023 | 07/17/13 | $1,306.19 | $1,958.45 |
| DARIN JONES | 449 NEVIN LANE FISHERVILLE KY 40023 | 09/13/13 | $836.49 | $1,958.45 |
| DAVID AASHEIM | 3433 STANFORD AVE , DALLAS, TX 75225 | 06/28/13 | $714.66 | $0.00 |
| DAVID AASHEIM | 3433 STANFORD AVE , DALLAS, TX 75225 | 08/08/13 | $743.65 | $0.00 |
| DAVIN JADER | 7254 E WILSHIRE DR , SCOTTSDALE, AZ 85257 | 07/02/13 | $609.50 | $0.00 |
| DAVIN JADER | 7254 E WILSHIRE DR , SCOTTSDALE, AZ 85257 | 07/29/13 | $1,275.18 | $0.00 |
| DAVIN JADER | 7254 E WILSHIRE DR , SCOTTSDALE, AZ 85257 | 08/20/13 | $2,869.50 | $0.00 |
| Davis Enterprises | 4700 N. Central Ave Ste 201 Phoenix AZ 85012 | 08/21/13 | $30.25 | $49.05 |
| DEI LOGISTICS (USA) CORPORATION | 4405 CUSHING PARKWAY Fremont CA 94538 | 07/17/13 | $4,656.00 | $24,020.40 |
| DEI LOGISTICS (USA) CORPORATION | 4405 CUSHING PARKWAY Fremont CA 94538 | 08/22/13 | $32,027.20 | $24,020.40 |
| DEI LOGISTICS (USA) CORPORATION | 4405 CUSHING PARKWAY Fremont CA 94538 | 08/26/13 | $24,020.40 | $24,020.40 |
| Desert Botanical Garden | 1201 N. Galvin Pkwy Phoenix AZ 85008 | 08/21/13 | $26.00 | $3.50 |
| DETRICK HOWARD | C/O Ecotality Inc., 430 S 2ND AVE , Phoenix, AZ 85003 | 08/08/13 | $461.50 | $200.51 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DIEFENDERFER PLUMBING CO | 2559 S BRIGHTON , MESA, AZ 85209 | 07/02/13 | $3,056.00 | $385.00 |
| DIEFENDERFER PLUMBING CO | 2559 S BRIGHTON , MESA, AZ 85209 | 09/04/13 | $184.00 | $385.00 |
| DIGI INTERNATIONAL | 11001 BREN ROAD EAST MINNETONKA MN 55343 | 07/17/13 | $209.59 | $142.78 |
| DIGI-KEY CORPORATION 384650 | 701 BROOKS AVE SOUTH PO BOX 677 THIEF RIVER FALLS MN 56701-0677 | 07/02/13 | $543.61 | $3,514.69 |
| DIGI-KEY CORPORATION 384650 | 701 BROOKS AVE SOUTH PO BOX 677 THIEF RIVER FALLS MN 56701-0677 | 07/17/13 | $2,916.29 | $3,514.69 |
| DIGI-KEY CORPORATION 384650 | 701 BROOKS AVE SOUTH PO BOX 677 THIEF RIVER FALLS MN 56701-0677 | 07/18/13 | $194.95 | $3,514.69 |
| DIGITAL THE FRUTH GROUP | 4960 E. Beverly Rd. Phoenix AZ 85044 | 07/02/13 | $1,042.18 | $1,470.04 |
| DIGITAL THE FRUTH GROUP | 4960 E. Beverly Rd. Phoenix AZ 85044 | 07/17/13 | $724.30 | $1,470.04 |
| DIMITRI HOCHARD | 10922 E MERCER LANE , SCOTTSDALE, AZ 85259 | 07/29/13 | $206.93 | $0.00 |
| DIMITRI HOCHARD | 10922 E MERCER LANE , SCOTTSDALE, AZ 85259 | 08/29/13 | $309.80 | $0.00 |
| Division 034/35-Kroger Southwest | PO BOX 677534 Dallas TX 75267-7534 | 08/20/13 | $118.75 | $124.00 |
| DOUG DERTZ | 15204 W ELKO DR , SURPRISE, AZ 85374 | 07/29/13 | $264.36 | $0.00 |
| Downtown Memphis Commission | 114 N Main St Memphis TN 38103 | 08/20/13 | $63.25 | $34.75 |
| Downtown Properties, LLC | 818 West 7th Street, Suite 410 Los Angeles CA 90017 | 08/20/13 | $164.75 | $65.20 |
| Downtown Woodinville LLC | 2608 Second Ave #100 Seattle WA 98121 | 08/20/13 | $83.25 | $51.00 |
| E CRAFTSMEN | 73 SCHAEFER STREET WATERLOO ONTARIO CANADA N2L4C4 | 07/17/13 | $4,406.60 | $4,000.00 |
| ED BLAIR | 7044 TAMPA AVE RESEDA CA 91335 | 07/17/13 | $1,272.82 | $0.00 |
| ED BLAIR | 7044 TAMPA AVE RESEDA CA 91335 | 07/29/13 | $770.02 | $0.00 |
| ED BLAIR | 7044 TAMPA AVE RESEDA CA 91335 | 08/08/13 | $551.00 | $0.00 |
| ELECTRIC APPLICATIONS INCORPORATED | 1337 EAST WASHINGTON ST Phoenix AZ 85034 | 07/17/13 | $18,450.00 | $22,675.18 |
| ELECTRIC APPLICATIONS INCORPORATED | 1337 EAST WASHINGTON ST Phoenix AZ 85034 | 09/11/13 | $8,850.00 | $22,675.18 |
| Electric Lodge | 1416 Electric Ave. Venice CA 90291 | 08/20/13 | $670.25 | $439.75 |
| ELECTRO RENT CORPORATION | 6060 SEPULVEDA BLVD. VAN NUYS CA 91411 | 07/17/13 | $977.60 | $2,044.02 |
| Embassy Suites LAX South | 1440 Imperial Ave El Segundo CA 90245 | 08/21/13 | $36.25 | $18.00 |
| Embassy Suites Murfreesboro | 1200 Conference Center Blvd Murfreesboro TN 37129 | 08/21/13 | $42.00 | $15.20 |
| EMCom Inc | 62 Columbus Street Auburn NY 13021 | 06/21/13 | $5,737.96 | $3,133.05 |
| EMCom Inc | 62 Columbus Street Auburn NY 13021 | 07/17/13 | $4,433.22 | $3,133.05 |
| EMCON ASSOCIATES, INC | 74 BRICK BOULEVARD SUITE 102 Brick NJ 08723 | 07/17/13 | $7,333.50 | $85,707.28 |
| EMCON ASSOCIATES, INC | 74 BRICK BOULEVARD SUITE 102 Brick NJ 08723 | 08/15/13 | $74,748.27 | $85,707.28 |
| EMCON ASSOCIATES, INC | 74 BRICK BOULEVARD SUITE 102 Brick NJ 08723 | 08/22/13 | $52,810.92 | $85,707.28 |
| EMPLOYMENT CONTRACTOR SERVICES | 1 KATTELVILLE RD SUITE 4 BINGHAMTON NY 13901 | 06/21/13 | $18,317.90 | $8,785.43 |
| EMPLOYMENT CONTRACTOR SERVICES | 1 KATTELVILLE RD SUITE 4 BINGHAMTON NY 13901 | 07/17/13 | $9,561.35 | $8,785.43 |
| ENERGY PRODUCTS INC | 6550 SIMS DR , Sterling Heights, MI 48313 | 06/21/13 | $2,265.00 | $0.00 |
| EPHIBIAN INC | 3180 N SWAN RD , TUCSON, AZ 857121227 | 07/02/13 | $416,156.25 | $41,313.75 |
| EV CONNECT | 714 W. Olympic Boulevard Suite 939 Los Angeles CA 90015 | 06/21/13 | $21,233.51 | $128,539.46 |
| EV CONNECT | 714 W. Olympic Boulevard Suite 939 Los Angeles CA 90015 | 07/17/13 | $56,640.66 | $128,539.46 |
| EV CONNECT | 714 W. Olympic Boulevard Suite 939 Los Angeles CA 90015 | 07/17/13 | $6,750.00 | $128,539.46 |
| EV CONNECT | 714 W. Olympic Boulevard Suite 939 Los Angeles CA 90015 | 07/29/13 | $46,955.16 | $128,539.46 |
| EV4 Oregon, LLC | 2727 SE Raymond Street Portland OR 97202 | 08/20/13 | $158.65 | $193.25 |
| Evans Hotels | 998 West Mission Bay Dr San Diego CA 92109 | 08/20/13 | $145.50 | $125.50 |
| EVERGREEN POWER SYSTEMS, INC | 3623 E MARGINAL WAY S SEATTLE WA 98134 | 07/12/13 | $21,000.00 | $10,500.00 |
| EVERGREEN POWER SYSTEMS, INC | 3623 E MARGINAL WAY S SEATTLE WA 98134 | 07/17/13 | $14,000.00 | $10,500.00 |
| Evernote | 305 Walnut St. Redwood City CA 94063 | 08/20/13 | $2,561.50 | $4,707.50 |
| EVOLUTION DESIGN, INC | 51 WEST THIRD STREET SUITE #115 Tempe AZ 85281 | 06/24/13 | $2,659.02 | $36,185.30 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| EVOLUTION DESIGN, INC | 51 WEST THIRD STREET SUITE #115 Tempe AZ 85281 | 07/01/13 | $5,000.00 | $36,185.30 |
| EVOLVELECTRIC | 100 BRYAN DRIVE NOVATO CA 94945 | 06/21/13 | $22,160.62 | $26,110.00 |
| EVOLVELECTRIC | 100 BRYAN DRIVE NOVATO CA 94945 | 07/17/13 | $36,000.00 | $26,110.00 |
| FACTORY DIRECT INC. | 6601 ADAMO DRIVE TAMPA FL 33619 | 06/21/13 | $318.75 | $2,252.50 |
| FACTORY DIRECT INC. | 6601 ADAMO DRIVE TAMPA FL 33619 | 07/02/13 | $1,933.75 | $2,252.50 |
| FASTENAL COMPANY | PO BOX 978 , Winona, MN 55987 | 07/17/13 | $117.50 | $0.00 |
| FEDERAL EXPRESS | 4103 Collection Center Drive Chicago IL 80893 | 06/21/13 | $2,273.85 | $1,872.19 |
| FEDERAL EXPRESS | 4103 Collection Center Drive Chicago IL 80893 | 07/02/13 | $8,087.79 | $1,872.19 |
| FEDERAL EXPRESS | 4103 Collection Center Drive Chicago IL 80893 | 08/08/13 | $4,063.27 | $1,872.19 |
| FEDERAL EXPRESS | 4103 Collection Center Drive Chicago IL 80893 | 08/08/13 | $3,610.08 | $1,872.19 |
| FEDERAL EXPRESS | 4103 Collection Center Drive Chicago IL 80893 | 08/23/13 | $763.06 | $1,872.19 |
| FEDERAL EXPRESS | 4103 Collection Center Drive Chicago IL 80893 | 09/03/13 | $3,024.20 | $1,872.19 |
| FEDEX FREIGHT | 2200 FORWARD DR HARRISON AR 72602-0840 | 06/21/13 | $368.44 | $1,835.21 |
| FEDEX FREIGHT | 2200 FORWARD DR HARRISON AR 72602-0840 | 07/02/13 | $1,410.64 | $1,835.21 |
| FEDEX FREIGHT | 2200 FORWARD DR HARRISON AR 72602-0840 | 08/08/13 | $2,109.09 | $1,835.21 |
| FEDEX FREIGHT | 2200 FORWARD DR HARRISON AR 72602-0840 | 08/23/13 | $355.76 | $1,835.21 |
| FEDEX FREIGHT | 2200 FORWARD DR HARRISON AR 72602-0840 | 09/03/13 | $306.92 | $1,835.21 |
| FEDEX TRADE NETWORKS CAN INC | T10007 C/U PO BOX 10007 POSTAL STATION A , TORONTO, ON M5W2B1 | 07/24/13 | $62.08 | $0.00 |
| FEDEX TRADE NETWORKS CAN INC | T10007 C/U PO BOX 10007 POSTAL STATION A , TORONTO, ON M5W2B1 | 08/08/13 | $78.32 | $0.00 |
| FEDEX TRADE NETWORKS CAN INC | T10007 C/U PO BOX 10007 POSTAL STATION A , TORONTO, ON M5W2B1 | 09/03/13 | $79.70 | $0.00 |
| Firesky Resort & Spa | 4925 North Scottsdale Road Scottsdale AZ 85251 | 08/20/13 | $90.75 | $61.80 |
| First and Goal, Inc. | 800 Occidental Ave. S. Seattle WA 98134 | 08/20/13 | $233.00 | $192.50 |
| FISHER RENEWABLES, LLC | P.O. BOX 736 Coppell TX 75019 | 06/21/13 | $2,000.00 | $4,000.00 |
| FISHER RENEWABLES, LLC | P.O. BOX 736 Coppell TX 75019 | 07/02/13 | $3,000.00 | $4,000.00 |
| FORD MOTOR COMPANY - AZ | 20715 W HAPPY VALLEY RD WITTMANN AZ 85361 | 07/02/13 | $1,146.81 | $3,733.08 |
| FORD MOTOR COMPANY - AZ | 20715 W HAPPY VALLEY RD WITTMANN AZ 85361 | 07/17/13 | $5,609.35 | $3,733.08 |
| FREEPORT LOGISTICS, INC | 4625 N 45TH AVE Phoenix AZ 85031 | 06/21/13 | $13,686.46 | $13,729.48 |
| FREEPORT LOGISTICS, INC | 4625 N 45TH AVE Phoenix AZ 85031 | 07/02/13 | $12,606.25 | $13,729.48 |
| FREEPORT LOGISTICS, INC | 4625 N 45TH AVE Phoenix AZ 85031 | 08/14/13 | $29,930.77 | $13,729.48 |
| Frisco Square | 8874 Coleman Blvd. Frisco TX 75034 | 08/20/13 | $72.00 | $61.00 |
| FUTURE ELECTRONICS CORP | 3255 PAYSHERE CIRCLE CHICAGO IL 60674 | 06/21/13 | $341.12 | $5,087.39 |
| FUTURE ELECTRONICS CORP | 3255 PAYSHERE CIRCLE CHICAGO IL 60674 | 07/17/13 | $1,865.50 | $5,087.39 |
| Gables Residential | 2925 Briarpark Lane Suite 1220 Houston TX 77042 | 08/20/13 | $448.50 | $824.50 |
| GADEL LLC dba DOWNTOWN LOCKSMITH | & CAR KEYS 843 N 7TH AVE , PHOENIX, AZ 85007 | 07/17/13 | $263.69 | $646.62 |
| GARRETT BEAUREGARD | 3848 E GRANDVIEW RD Phoenix AZ 85032 | 06/21/13 | $68.00 | $1,042.90 |
| GARRETT BEAUREGARD | 3848 E GRANDVIEW RD Phoenix AZ 85032 | 07/02/13 | $1,152.66 | $1,042.90 |
| GARRETT BEAUREGARD | 3848 E GRANDVIEW RD Phoenix AZ 85032 | 07/29/13 | $225.11 | $1,042.90 |
| GARRETT BEAUREGARD | 3848 E GRANDVIEW RD Phoenix AZ 85032 | 08/08/13 | $2,127.73 | $1,042.90 |
| GARRETT BEAUREGARD | 3848 E GRANDVIEW RD Phoenix AZ 85032 | 08/20/13 | $2,263.59 | $1,042.90 |
| GARY DANIELS, INC dba ACE ELECTRICAL | 1361 CANTON ROAD Marietta GA 30066 | 07/02/13 | $2,000.00 | $32,000.00 |
| GEN IT ENTERPRISES LLC | 42 Sabera Tower, Bangledesh | 07/01/13 | $23,622.00 | $44,343.00 |
| GIGAVAC, LLC | 1125 MARK AVE , CARPINTERIA, CA 93001 | 07/17/13 | $2,018.70 | $0.00 |
| Glendale Water and Power | 141 N. Glendale Avenue 4th Floor Glendale CA 91206 | 08/20/13 | $173.35 | $63.60 |
| GLL Properties Fund I, LP | 2375 E. Camelback Road Suite 200 Phoenix AZ 85016 | 08/20/13 | $50.25 | $62.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| GMA MANUFACTURING LLC | 2075 E 5TH STR TEMPE AZ 85281 | 07/02/13 | $48,682.50 | $131,122.50 |
| GMA MANUFACTURING LLC | 2075 E 5TH STR TEMPE AZ 85281 | 07/17/13 | $19,726.40 | $131,122.50 |
| GRAINGER | Dept 818186140 Palatine IL 60038-0001 | 07/17/13 | $81.77 | $0.00 |
| GRANITE LEADERSHIP STRATEGIES, INC | 4325 E RANCHO CALIENTE DR Cave Creek AZ 85331 | 07/02/13 | $450.00 | $450.00 |
| GRANITE LEADERSHIP STRATEGIES, INC | 4325 E RANCHO CALIENTE DR Cave Creek AZ 85331 | 07/17/13 | $975.00 | $450.00 |
| GRAYBAR ELECTRIC CO | 1550 S WARFIELD STR PHILADELPHIA PA 19146 | 07/02/13 | $1,171.04 | $3,807.37 |
| Green Life Grocery | 301 Manufacturers Road Suite 105 Chattanooga TN 37405 | 08/21/13 | $28.25 | $129.50 |
| GREG FIORITI | 10050 E CHOLLA STR , SCOTTSDALE, AZ 85266 | 06/28/13 | $4,342.23 | $0.00 |
| GREG FIORITI | 10050 E CHOLLA STR , SCOTTSDALE, AZ 85266 | 07/17/13 | $1,503.35 | $0.00 |
| GREG FIORITI | 10050 E CHOLLA STR , SCOTTSDALE, AZ 85266 | 08/20/13 | $657.80 | $0.00 |
| GREG FIORITI | 10050 E CHOLLA STR , SCOTTSDALE, AZ 85266 | 09/12/13 | $319.83 | $0.00 |
| GREG POSTON | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 07/29/13 | $130.17 | $436.32 |
| GREG POSTON | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 09/16/13 | $64.96 | $436.32 |
| GREG SNOWDEN | 85 WILLOW AVE , FAIRFAX, CA 94930 | 08/29/13 | $1,902.97 | $0.00 |
| Grossman Corp | 3101 N. Central Ave. Suite 1390 Phoenix AZ 85012 | 08/21/13 | $29.25 | $22.50 |
| GSE HOLDINGS INC dba J&B AVIATION | SERVICES 907 COTTING LANE, STE A , VACAVILLE, CA 95688 | 07/02/13 | $19,017.70 | $31,912.99 |
| GSE HOLDINGS INC dba J&B AVIATION | SERVICES 907 COTTING LANE, STE A , VACAVILLE, CA 95688 | 07/17/13 | $14,325.00 | $31,912.99 |
| GUARD O MATIC, INC | 2730 E JONES AVE STE 102 PHOENIX AZ 85040 | 07/17/13 | $198.18 | $0.00 |
| GUARD O MATIC, INC | 2730 E JONES AVE STE 102 PHOENIX AZ 85040 | 08/23/13 | $70.68 | $0.00 |
| Hanna Development, Inc. | PO Box 7699 Tempe AZ 85281 | 08/20/13 | $74.00 | $185.50 |
| HANNAH SOLAR, LLC | 2135 DEFOOR HILLS RD SUITE M Atlanta GA 30318 | 06/21/13 | $24,083.50 | $33,330.00 |
| HANNAH SOLAR, LLC | 2135 DEFOOR HILLS RD SUITE M Atlanta GA 30318 | 07/02/13 | $11,705.00 | $33,330.00 |
| HANNAH SOLAR, LLC | 2135 DEFOOR HILLS RD SUITE M Atlanta GA 30318 | 07/17/13 | $6,860.00 | $33,330.00 |
| Harvard Market Owners Association | 223 Taylor Ave N Suite 110 Seattle WA 98109 | 08/20/13 | $121.50 | $318.25 |
| HCP Real Estate | 3000 Meridian Blvd. Franklin TN 37067 | 08/20/13 | $74.25 | $554.50 |
| Healthcare Realty Services | PO Box 406788 Atlanta GA 30384 | 08/21/13 | $28.25 | $26.50 |
| HEATHER CLEGG-HAMAN | 20 RAMONA AVE El Cerrito CA 94530 | 06/21/13 | $1,722.55 | $7,108.71 |
| HEATHER CLEGG-HAMAN | 20 RAMONA AVE El Cerrito CA 94530 | 07/02/13 | $2,510.53 | $7,108.71 |
| HEATHER CLEGG-HAMAN | 20 RAMONA AVE El Cerrito CA 94530 | 07/17/13 | $1,704.23 | $7,108.71 |
| HEILIND ELECTRONICS INC | 58 JONSPIN RD WILMINGTON MA 01887 | 07/02/13 | $2,309.70 | $198.32 |
| Helms Briscoe | 20875 N. 90th Place Ste 210 Scottsdale AZ 85255 | 08/20/13 | $124.50 | $191.00 |
| HENRY HAMPTON | 110 Summer Str Lake Orion MI 48362 | 08/29/13 | $750.00 | $0.00 |
| HIKAM AMERICA, INC | 3521 MAIN STREET #501 , Chula Vista, CA 91911 | 06/21/13 | $3,459.75 | $0.00 |
| HIKAM AMERICA, INC | 3521 MAIN STREET #501 , Chula Vista, CA 91911 | 07/02/13 | $644.00 | $0.00 |
| HIKAM AMERICA, INC | 3521 MAIN STREET #501 , Chula Vista, CA 91911 | 07/17/13 | $880.00 | $0.00 |
| Hilton Concord | 1970 Diamond Blvd Concord CA 94520 | 08/21/13 | $47.25 | $289.75 |
| Hilton Eugene & Conference Center | 66 East 6th Ave Eugene OR 97401 | 08/21/13 | $35.50 | $5.00 |
| Hilton Seattle Airport Conference Center | 17620 International Boulevard South Seattle WA 98188 | 08/21/13 | $48.25 | $38.00 |
| Holiday Inn Nashville Vanderbilt | 2613 West End Ave Nashville TN 37203 | 08/21/13 | $47.25 | $46.20 |
| Hollywood Hotel | 1160 N. Vermont Ave. Los Angeles CA 90029 | 08/20/13 | $59.25 | $12.40 |
| Hologic Gen-Probe | Attn: Duane Hipperson 10210 Genetic Center Drive , San Diego, CA 92121 | 08/21/13 | $42.00 | $81.50 |
| Hopworks Urban Brewery, LLC | 2944 SE Powell Boulevard Portland OR 97202 | 08/20/13 | $171.50 | $196.25 |
| Houston Arboretum | 4501 Woodway Drive Houston TX 77024 | 08/21/13 | $37.00 | $8.80 |
| HUGHES ELECTRICAL CONTRACTORS | 10490 NW JACKSON QUARRY RD HILLSBORO OR 97124 | 07/12/13 | $21,516.93 | $14,862.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| IDS TECHNOLOGY MARKETING, INC | 14811 N KIERLAND BLVD, STE 300 , Scottsdale, AZ 85254 | 07/02/13 | $11,718.75 | $11,718.75 |
| IDS TECHNOLOGY MARKETING, INC | 14811 N KIERLAND BLVD, STE 300 , Scottsdale, AZ 85254 | 07/17/13 | $11,718.75 | $11,718.75 |
| IKEA US West Inc. | 420 Alan Wood Rd Conshohocken PA 19428 | 08/20/13 | $1,607.60 | $2,888.60 |
| INSIGHT DIRECT USA | 6820 S HARL AVE , Tempe, AZ 85283 | 07/17/13 | $1,191.36 | $0.00 |
| Insight Enterprises | 6820 South Harl Ave Tempe AZ 85283 | 08/20/13 | $132.75 | $98.00 |
| INTERNATIONAL BATTERY CORP | DBA FULLRIVER BATTERY USA 1211 FLYNN RD #102 , Camarillo, CA 93012 | 07/17/13 | $4,712.32 | $0.00 |
| INTERSTATE POWERCARE | 12770 MERIT DRIVE SUITE 400 , DALLAS, TX 75251 | 07/17/13 | $218.40 | $0.00 |
| INTERVISION SYSTEMS TECHNOLOGIES | 2250 WALSH AVE Santa Clara CA 95050 | 07/17/13 | $1,824.37 | $18,741.20 |
| Intuit | 7535 Torrey Santa Fe Road Bldg 2 San Diego CA 92129 | 08/20/13 | $156.50 | $1,374.50 |
| Intuit | 7535 Torrey Santa Fe Road Bldg 2 San Diego CA 92129 | 08/20/13 | $755.50 | $1,539.75 |
| IO PHOENIX ONE, LLC | 615 N 48TH STREET , Phoenix, AZ 85008 | 07/02/13 | $3,166.00 | $3,166.00 |
| IO PHOENIX ONE, LLC | 615 N 48TH STREET , Phoenix, AZ 85008 | 07/17/13 | $3,166.00 | $3,166.00 |
| IO PHOENIX ONE, LLC | 615 N 48TH STREET , Phoenix, AZ 85008 | 08/06/13 | $6,332.00 | $3,166.00 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426 | 06/21/13 | $490.65 | $644.73 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426 | 07/02/13 | $426.79 | $644.73 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426 | 07/24/13 | $353.08 | $644.73 |
| IRVINE EUROCARS, LLC dba IRVINE BMW | 9811 Research Dr Rancho Santa Marg, CA 92688 | 07/17/13 | $70.00 | $0.00 |
| ISM, INC | 6400 SE LAKE RD SUITE 210 PORTLAND OR 97222 | 07/01/13 | $14,700.00 | $786.25 |
| ISM, INC | 6400 SE LAKE RD SUITE 210 PORTLAND OR 97222 | 07/02/13 | $693.75 | $786.25 |
| ISM, INC | 6400 SE LAKE RD SUITE 210 PORTLAND OR 97222 | 07/17/13 | $4,304.80 | $786.25 |
| JACOB WINKLER | 1625 PACER COURT , Spring Hill, TN 37174 | 07/17/13 | $2,164.63 | $0.00 |
| JACOB WINKLER | 1625 PACER COURT , Spring Hill, TN 37174 | 07/29/13 | $1,303.98 | $0.00 |
| JACOB WINKLER | 1625 PACER COURT , Spring Hill, TN 37174 | 08/08/13 | $784.24 | $0.00 |
| JACOB WINKLER | 1625 PACER COURT , Spring Hill, TN 37174 | 08/09/13 | $1,709.10 | $0.00 |
| JACOB WINKLER | 1625 PACER COURT , Spring Hill, TN 37174 | 08/20/13 | $2,101.81 | $0.00 |
| JAMES PREMUS | 12914 NORRIS AVE SYLMAR CA 91342 | 06/28/13 | $468.00 | $0.00 |
| JAMES PREMUS | 12914 NORRIS AVE SYLMAR CA 91342 | 07/17/13 | $413.00 | $0.00 |
| JAMES PREMUS | 12914 NORRIS AVE SYLMAR CA 91342 | 07/29/13 | $489.50 | $0.00 |
| JAMES PREMUS | 12914 NORRIS AVE SYLMAR CA 91342 | 08/09/13 | $526.00 | $0.00 |
| JASON DOMINO | 420 S 2ND AVE , Phoenix, AZ 85003 | 06/28/13 | $14.25 | $0.00 |
| JASON SMITH | 30 BARCELONA PLACE , DANVILLE, CA 94526 | 07/02/13 | $381.80 | $0.00 |
| JASON SMITH | 30 BARCELONA PLACE , DANVILLE, CA 94526 | 08/08/13 | $423.93 | $0.00 |
| JASON SMITH | 30 BARCELONA PLACE , DANVILLE, CA 94526 | 09/12/13 | $71.07 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $89.25 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $44.25 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $14.50 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $17.50 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $46.75 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $110.75 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $2.75 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $22.50 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $126.00 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $9.75 | $0.00 |
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $20.00 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| JBG Associates, LLC | 4445 Willard Ave Chevy Chase MD 20815 | 08/21/13 | $12.50 | $0.00 |
| JBG/COMMERCIAL MANAGEMENT, LLC | 4445 WILLARD AVE SUITE 400 EMILY GARAFALO , Chevy Chase, MD 20815 | 07/02/13 | $515.62 | $0.00 |
| JEFFREY M COSMAN | 104 MEDINAH LANE Barrington IL 60010 | 06/21/13 | $3,166.67 | $8,716.84 |
| JEFFREY M COSMAN | 104 MEDINAH LANE Barrington IL 60010 | 07/02/13 | $12,183.78 | $8,716.84 |
| JEFFREY M COSMAN | 104 MEDINAH LANE Barrington IL 60010 | 07/17/13 | $8,921.30 | $8,716.84 |
| JEFFREY WISHART | 1127 E PALMCROFT DR , Tempe, AZ 85282 | 06/21/13 | $69.57 | $0.00 |
| JEFFREY WISHART | 1127 E PALMCROFT DR , Tempe, AZ 85282 | 07/17/13 | $180.83 | $0.00 |
| JEFFREY WISHART | 1127 E PALMCROFT DR , Tempe, AZ 85282 | 08/08/13 | $112.50 | $0.00 |
| JENSEN ENTERPRISES, INC dba JENSEN | PRECAST 1441 N VIP BLVD CASA GRANDE AZ 85122 | 07/02/13 | $300.00 | $2,100.00 |
| JEREMY DIEZ | 430 S 2ND AVE , PHOENIX, AZ 85003 | 06/21/13 | $135.29 | $0.00 |
| JEREMY DIEZ | 430 S 2ND AVE , PHOENIX, AZ 85003 | 07/02/13 | $50.38 | $0.00 |
| JEREMY DIEZ | 430 S 2ND AVE , PHOENIX, AZ 85003 | 07/29/13 | $79.88 | $0.00 |
| JERRY PAUL HIGGINS, LTD | 111 S FRIENDSHIP RD Sherman TX 75092 | 07/17/13 | $5,093.85 | $0.00 |
| JIM TRASK | 430 S 2ND AVE , Phoenix, AZ 85003 | 06/28/13 | $1,706.56 | $0.00 |
| JIM TRASK | 430 S 2ND AVE , Phoenix, AZ 85003 | 07/29/13 | $1,510.07 | $0.00 |
| JIM TRASK | 430 S 2ND AVE , Phoenix, AZ 85003 | 08/20/13 | $1,288.23 | $0.00 |
| JIM TRASK | 430 S 2ND AVE , Phoenix, AZ 85003 | 08/29/13 | $1,393.99 | $0.00 |
| JIM TRASK | 430 S 2ND AVE , Phoenix, AZ 85003 | 09/12/13 | $200.00 | $0.00 |
| JOEL GEGNER DBA GEGNER ENGINEERING | 81 W INDIANA AVE Upland IN 46989 | 07/17/13 | $14,398.00 | $3,921.50 |
| JOHN HOWELL | 420 S 2ND AVE , Phoenix, AZ 85003 | 06/21/13 | $29.42 | $0.00 |
| JOHN HOWELL | 420 S 2ND AVE , Phoenix, AZ 85003 | 07/17/13 | $82.16 | $0.00 |
| JOHN HOWELL | 420 S 2ND AVE , Phoenix, AZ 85003 | 08/08/13 | $38.18 | $0.00 |
| JOHN HOWELL | 420 S 2ND AVE , Phoenix, AZ 85003 | 08/20/13 | $29.00 | $0.00 |
| JOHN HOWELL | 420 S 2ND AVE , Phoenix, AZ 85003 | 09/12/13 | $34.63 | $0.00 |
| Johnson & Johnson Consumer Products | 199 Grandview Road Skillman NJ 08558 | 08/20/13 | $257.25 | $702.00 |
| JON MACKIE | 430 S 2ND AVE , Phoenix, AZ 85003 | 08/08/13 | $92.86 | $0.00 |
| Jonathan Club | 545 South Figueroa Street Los Angeles CA 90071 | 08/20/13 | $677.75 | $609.75 |
| JOSH WINKLER | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 07/17/13 | $1,329.14 | $395.41 |
| JOSH WINKLER | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 07/29/13 | $126.25 | $395.41 |
| JOSH WINKLER | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 09/12/13 | $70.00 | $395.41 |
| JOSHUA SCHULTZ | 430 S 2ND AVE , PHOENIX, AZ 85003 | 06/28/13 | $73.00 | $0.00 |
| JOSHUA SCHULTZ | 430 S 2ND AVE , PHOENIX, AZ 85003 | 07/29/13 | $81.00 | $0.00 |
| JOSHUA SCHULTZ | 430 S 2ND AVE , PHOENIX, AZ 85003 | 08/08/13 | $768.40 | $0.00 |
| JUAN FERMIN | 10802 W VISTA AVE , GLENDALE, AZ 85307 | 06/28/13 | $1,612.72 | $0.00 |
| JUAN FERMIN | 10802 W VISTA AVE , GLENDALE, AZ 85307 | 08/20/13 | $1,199.67 | $0.00 |
| Kaiser Permanente | Procurement and Supply 9449 East Imperial Highway Downey CA 90242 | 08/20/13 | $171.75 | $134.25 |
| Kaiser Permanente | Procurement and Supply 9449 East Imperial Highway Downey CA 90242 | 08/21/13 | $34.50 | $315.75 |
| Kaiser Permanente -Panorama City Med Ctr | 13651 Willard Street Panorama City CA 91402 | 08/20/13 | $80.00 | $134.00 |
| Kana Hotel Group | 308 N. Peters Road Ste 110 Knoxville TN 37922 | 08/21/13 | $26.25 | $26.00 |
| KBS Realty | 201 California St Suite 470 San Francisco CA 94111 | 08/21/13 | $27.00 | $45.50 |
| KBSII 445 South Figueroa, LLC. | 25356 Network Place Chicago IL 60673 | 08/20/13 | $304.50 | $181.00 |
| Kearny Pearson Ford | 7303 Clairemont Mesa Blvd San Diego CA 92111 | 08/20/13 | $75.75 | $181.50 |
| KEITH KILCOIN | 18463 SW CROOKED RIVER LANE , SHERWOOD, OR 97140 | 06/28/13 | $106.00 | $0.00 |
| KEITH KILCOIN | 18463 SW CROOKED RIVER LANE , SHERWOOD, OR 97140 | 07/29/13 | $297.75 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| KEITH KILCOIN | 18463 SW CROOKED RIVER LANE , SHERWOOD, OR 97140 | 08/09/13 | $65.00 | $0.00 |
| KEITH KILCOIN | 18463 SW CROOKED RIVER LANE , SHERWOOD, OR 97140 | 08/29/13 | $28.14 | $0.00 |
| KEN DOWNEY | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 09/12/13 | $75.00 | $514.17 |
| Kendall Library | 609 North Eldridge Parkway Houston TX 77079 | 08/20/13 | $133.25 | $101.75 |
| KENNETH SULLIVAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/02/13 | $1,080.50 | $0.00 |
| KENNETH SULLIVAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/17/13 | $465.06 | $0.00 |
| KENNETH SULLIVAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/08/13 | $642.99 | $0.00 |
| KENNETH SULLIVAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/09/13 | $1,605.72 | $0.00 |
| KENNETH SULLIVAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/29/13 | $658.84 | $0.00 |
| KENNETH SULLIVAN | 430 S 2nd Avenue Phoenix, AZ 85003 | 09/12/13 | $450.74 | $0.00 |
| Kilroy Realty LP | 12200 West Olympic Blvd Ste. 200 Los Angeles CA 90064 | 08/20/13 | $443.45 | $315.00 |
| KORTMAN ELECTRIC, INC | 2416 S 17TH PLACE PHOENIX AZ 85034 | 06/21/13 | $28,691.37 | $179,359.81 |
| KORTMAN ELECTRIC, INC | 2416 S 17TH PLACE PHOENIX AZ 85034 | 07/02/13 | $42,174.69 | $179,359.81 |
| KORTMAN ELECTRIC, INC | 2416 S 17TH PLACE PHOENIX AZ 85034 | 07/12/13 | $23,173.61 | $179,359.81 |
| Kriya Management Group | 433 E LAS COLINAS BLVD SUITE 860 Irving TX 75039 | 08/20/13 | $70.25 | $109.75 |
| KYLE KARREN | 430 S 2ND AVE , Phoenix, AZ 85003 | 07/29/13 | $1,389.77 | $0.00 |
| Kyocera | 8611 Balboa Ave. San Diego CA 92123 | 08/20/13 | $96.50 | $110.00 |
| L.A. LIVE Parking | 1111 S. Figueroa St., Suite 3100 Los Angeles CA 91005 | 08/20/13 | $1,116.00 | $1,747.75 |
| LAITAN HOLDINGS CORP | dba IDcardMarket 2/F, 283-13986 CAMBIE ROAD , RICHMOND, BC V6V2K3 | 07/17/13 | $7,900.00 | $0.00 |
| LANE-VALENTE INDUSTRIES, INC | 20 KEYLAND COURT BOHEMIA NY 11716 | 06/21/13 | $1,781.21 | $126,401.97 |
| LANE-VALENTE INDUSTRIES, INC | 20 KEYLAND COURT BOHEMIA NY 11716 | 07/02/13 | $10,829.00 | $126,401.97 |
| L'Auberge | 1540 Camino Del Mar , Del Mar, CA 92014 | 08/21/13 | $43.25 | $78.60 |
| LC Portland, LLC | 180 E. Broad Street Columbus OH 43215 | 08/20/13 | $90.50 | $91.25 |
| LC Toy, LLC | 1855 Industrial Street, # 106 Los Angeles CA 90021 | 08/20/13 | $376.25 | $608.40 |
| Legacy Health | 1919 NW Lovejoy Street Portland OR 97209 | 08/20/13 | $534.50 | $1,095.25 |
| Lenox Square | 3393 Peachtree Road NE Atlanta GA 30326 | 08/20/13 | $205.25 | $269.50 |
| LETZGO PRODUCTS, INC | 9229 S 156TH PLACE Gilbert AZ 85234 | 07/17/13 | $1,507.00 | $632.00 |
| LETZGO PRODUCTS, INC | 9229 S 156TH PLACE Gilbert AZ 85234 | 07/23/13 | $3,941.00 | $632.00 |
| Lexmar Hospitality | Hampton Inn & Suites 800 Station Dr Du Pont WA 98327 | 08/20/13 | $51.25 | $145.00 |
| Lipscomb University | One University Park Drive Nashville TN 37204 | 08/20/13 | $263.75 | $264.75 |
| Loews Vanderbilt Hotel | 2100 West End Avenue Nashville TN 37203 | 08/21/13 | $34.75 | $50.75 |
| LOGICALIS, INC | 34505 W TWELVE MILE RD, STE 210 FARMINGTON HILLS MI 48331 | 06/21/13 | $158,247.23 | $211,189.16 |
| LOGICALIS, INC | 34505 W TWELVE MILE RD, STE 210 FARMINGTON HILLS MI 48331 | 07/02/13 | $194,115.60 | $211,189.16 |
| LOGICALIS, INC | 34505 W TWELVE MILE RD, STE 210 FARMINGTON HILLS MI 48331 | 07/17/13 | $8,566.07 | $211,189.16 |
| LOGICALIS, INC | 34505 W TWELVE MILE RD, STE 210 FARMINGTON HILLS MI 48331 | 09/04/13 | $45,881.36 | $211,189.16 |
| Los Angeles Biomedical Research Institut | 1124 W. Carson St. Bldg N-16 Torrance CA 90502 | 08/20/13 | $152.75 | $245.25 |
| LOU ZANGRILLI | 1 ORCHARD CIRCLE , SUFFERN, NY 10901 | 06/28/13 | $959.25 | $0.00 |
| LOU ZANGRILLI | 1 ORCHARD CIRCLE , SUFFERN, NY 10901 | 08/08/13 | $290.97 | $0.00 |
| Loveless Café | 8400 Hwy 100 Nashville TN 37221 | 08/20/13 | $51.25 | $18.25 |
| LOW & HIGH POWER GROUP INC. | 2505 DUNWIN DRIVE UNIT 5 MISSISSAUGA ON L5L5P6 | 07/02/13 | $42,072.63 | $111,926.91 |
| LOW & HIGH POWER GROUP INC. | 2505 DUNWIN DRIVE UNIT 5 MISSISSAUGA ON L5L5P6 | 07/17/13 | $19,368.56 | $111,926.91 |
| LUKE HUBBARD | 6510 W PRESTON LN , PHOENIX, AZ 85043 | 08/08/13 | $461.50 | $0.00 |
| Lyon Leadership Group, LLC | 502 Douglas Bend Rd Gallatin TN 37066 | 08/21/13 | $32.00 | $33.00 |
| M & G Oil, LLC | 2128 E Florence Casa Grande AZ 85122 | 08/20/13 | $66.50 | $174.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Macy's Inc. | Attn: Ms. Leslie Winick 1120 Ave of Americas - 12th Floor , New York, NY 10036 | 08/20/13 | $1,311.70 | $2,260.30 |
| Main Street RE Advisors | 7135 E. Camelback Road Suite 155 Scottsdale AZ 85251 | 08/20/13 | $136.25 | $309.00 |
| Manuel's Tavern | Attn: Brian Maloof 602 N Highland Avenue Northeast , Atlanta, GA 30307 | 08/20/13 | $125.00 | $106.25 |
| MAPCO Express, Inc | 7102 Commerce Way Brentwood TN 37027 | 08/21/13 | $30.00 | $243.50 |
| MARC SOBELMAN | 7845 E COCHISE DR , SCOTTSDALE, AZ 85258 | 06/28/13 | $936.36 | $0.00 |
| MARC SOBELMAN | 7845 E COCHISE DR , SCOTTSDALE, AZ 85258 | 07/02/13 | $1,422.72 | $0.00 |
| MARC SOBELMAN | 7845 E COCHISE DR , SCOTTSDALE, AZ 85258 | 07/17/13 | $1,427.40 | $0.00 |
| MARC SOBELMAN | 7845 E COCHISE DR , SCOTTSDALE, AZ 85258 | 08/08/13 | $522.80 | $0.00 |
| MARI EICHINGER | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 07/19/13 | $488.92 | $245.77 |
| MARIA NAUGLE | ATTN: Acct Dept MC: 482-D39-B32 400 Renaissance Center , Detroit, MI 482654000 | 07/15/13 | $1,125.19 | $0.00 |
| Maricopa Community College Dist. Office | 2411 West 14th Street Tempe AZ 85281 | 08/20/13 | $184.25 | $175.00 |
| Maricopa Community College Dist. Office | 2411 West 14th Street Tempe AZ 85281 | 08/20/13 | $64.50 | $14.40 |
| Marine View Ventures | 1409 Alexander Ave E Fife WA 98424 | 08/21/13 | $41.75 | $497.00 |
| MARK D. HUBBARD | 7806 S. 15TH WAY , PHOENIX, AZ 85042 | 07/29/13 | $1,162.20 | $0.00 |
| MARK D. HUBBARD | 7806 S. 15TH WAY , PHOENIX, AZ 85042 | 08/08/13 | $2,283.53 | $0.00 |
| MARK PECK | 17150 N 23RD STR UNIT 249 Phoenix AZ 85022 | 06/28/13 | $3,806.28 | $2,142.55 |
| MARK PECK | 17150 N 23RD STR UNIT 249 Phoenix AZ 85022 | 07/17/13 | $1,133.00 | $2,142.55 |
| MARK PECK | 17150 N 23RD STR UNIT 249 Phoenix AZ 85022 | 07/29/13 | $172.99 | $2,142.55 |
| MARK PECK | 17150 N 23RD STR UNIT 249 Phoenix AZ 85022 | 08/20/13 | $6,700.92 | $2,142.55 |
| MARK PECK | 17150 N 23RD STR UNIT 249 Phoenix AZ 85022 | 09/16/13 | $444.01 | $2,142.55 |
| Marriott Nashville Airport | 600 Marriott Drive Nashville TN 37214 | 08/21/13 | $45.75 | $62.50 |
| MATERIAL HANDLING INDUSTRY | 8720 RED OAK BLVD STE. 201 , CHARLOTTE, NC 282173992 | 07/17/13 | $65.00 | $0.00 |
| Maury Regional Medical Center | 1224 Trotwood Ave Columbia TN 38401 | 08/21/13 | $41.50 | $101.75 |
| Maxim Integrated Products | 14460 Maxim Dr Dallas TX 75244 | 08/21/13 | $32.25 | $48.25 |
| McGavok Group Partners | 1101 McGavock St - Suite 400 Nashville TN 37203 | 08/21/13 | $49.15 | $17.60 |
| McKinstry | 5005 3rd Ave S , Seattle, WA 98134 | 08/21/13 | $32.25 | $14.40 |
| MCKINSTRY CO., LLC | 5005 3rd Ave S Seattle WA 98134 | 06/21/13 | $24,500.00 | $18,382.95 |
| MCKINSTRY CO., LLC | 5005 3rd Ave S Seattle WA 98134 | 07/02/13 | $14,800.00 | $18,382.95 |
| MCKINSTRY CO., LLC | 5005 3rd Ave S Seattle WA 98134 | 07/17/13 | $1,200.00 | $18,382.95 |
| McLendon Hardware Inc | PO Box 877 Renton WA 98057 | 08/21/13 | $31.75 | $61.75 |
| MCMASTER CARR | P.O.Box 7690 Chicago IL 60680-7690 | 06/21/13 | $76.18 | $332.54 |
| MCMASTER CARR | P.O.Box 7690 Chicago IL 60680-7690 | 07/02/13 | $143.97 | $332.54 |
| MCMASTER CARR | P.O.Box 7690 Chicago IL 60680-7690 | 07/17/13 | $49.66 | $332.54 |
| McSPI, INC | Attn: Candace Spiel 3353 Durahart Street Riverside CA 92507 | 06/21/13 | $9,209.99 | $0.00 |
| MEANDAL ELECTRIC, INC | 752 BUCKEYE CT PO BOX 1410 BRENTWOOD CA 94513 | 06/21/13 | $15,202.50 | $66,793.00 |
| MEANDAL ELECTRIC, INC | 752 BUCKEYE CT PO BOX 1410 BRENTWOOD CA 94513 | 07/02/13 | $13,675.00 | $66,793.00 |
| MEANDAL ELECTRIC, INC | 752 BUCKEYE CT PO BOX 1410 BRENTWOOD CA 94513 | 07/17/13 | $24,155.50 | $66,793.00 |
| Medtronic, Inc | 2343 W Medtronic Way Tempe AZ 85381 | 08/21/13 | $31.50 | $88.00 |
| Meissner Jacquet | 5330 Carroll Canyon Rd Ste 200 San Diego CA 92121 | 08/20/13 | $170.75 | $354.75 |
| Meissner Jacquet Real Estate | Management Group Inc 5330 Carroll Canyon Rd, Suite 200 San Diego CA 92121 | 06/21/13 | $1,410.50 | $1,323.39 |
| Meissner Jacquet Real Estate | Management Group Inc 5330 Carroll Canyon Rd, Suite 200 San Diego CA 92121 | 08/08/13 | $816.46 | $1,323.39 |
| Meissner Jacquet Real Estate | Management Group Inc 5330 Carroll Canyon Rd, Suite 200 San Diego CA 92121 | 08/23/13 | $1,323.39 | $1,323.39 |
| MELISSA NIGH | 2920 E NANCE STR , MESA, AZ 85213 | 08/29/13 | $478.40 | $0.00 |
| MELISSA NIGH | 2920 E NANCE STR , MESA, AZ 85213 | 09/12/13 | $49.80 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Melvin Mark Companies | 111 SW Columbia, Ste 1380 Portland OR 97201 | 08/20/13 | $101.25 | $92.25 |
| Memphis Bioworks Foundation | 20 South Dudley Street Suite 900 Memphis TN 38103 | 08/21/13 | $27.50 | $22.00 |
| METAL ASSOCIATES LLC | 6105 EAST SURREY Bloomfield Hills MI 48301 | 07/02/13 | $5,671.17 | $5,364.83 |
| METAL ASSOCIATES LLC | 6105 EAST SURREY Bloomfield Hills MI 48301 | 07/17/13 | $5,330.09 | $5,364.83 |
| Metropolitan Gov't of Nashville | and Davidson County Attn:Accounts Receivable 1417 Murfreesboro Road , Nashville, TN 372196300 | 08/20/13 | $373.45 | $1,111.70 |
| MICDI Productions LLC | 618 S. Glenwood Place Burbank CA 91506 | 08/21/13 | $33.00 | $17.40 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 06/21/13 | $1,736.73 | $132.35 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 06/28/13 | $469.34 | $132.35 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 07/02/13 | $1,257.90 | $132.35 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 07/17/13 | $354.90 | $132.35 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 07/29/13 | $542.89 | $132.35 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 08/08/13 | $915.07 | $132.35 |
| MICHAEL JOHNS | 3313 HULINGS CT PLANO TX 75023 | 08/29/13 | $216.01 | $132.35 |
| MICHAEL MARTIN | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 07/02/13 | $1,696.34 | $304.31 |
| MICHAEL MARTIN | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 07/29/13 | $545.00 | $304.31 |
| MICHAEL MARTIN | C/O Ecotality Inc., 430 S 2nd Avenue Phoenix, AZ 85003 | 09/12/13 | $58.00 | $304.31 |
| MICROSOFT LICENSING, GP | 6100 Neil Rd , Reno, NV 89511 | 06/25/13 | $69,284.08 | $0.00 |
| Milan Capital Management | 681 S. Parker Street Suite 270 Orange CA 92868 | 08/20/13 | $266.00 | $216.75 |
| MILLER ELECTRIC MFG. CO. | 1635 W. SPENCER STREET Appleton WI 54912 | 07/02/13 | $285.28 | $106,641.68 |
| MILLER ELECTRIC MFG. CO. | 1635 W. SPENCER STREET Appleton WI 54912 | 07/17/13 | $23,495.00 | $106,641.68 |
| Mitchell Historic Properties | 2228 Mechanic St. Suite 204 Galveston TX 77550 | 08/21/13 | $29.75 | $32.25 |
| MJK ELECTRICAL CORPORATION | 5957 ADDISON STR Philadelphia PA 19143 | 06/21/13 | $3,000.00 | $6,570.00 |
| MJK ELECTRICAL CORPORATION | 5957 ADDISON STR Philadelphia PA 19143 | 07/02/13 | $2,897.50 | $6,570.00 |
| MJK ELECTRICAL CORPORATION | 5957 ADDISON STR Philadelphia PA 19143 | 07/17/13 | $6,000.32 | $6,570.00 |
| MOBILE MINI, INC. | 7420 S. KYRENE RD STE. 101 TEMPE AZ 85283 | 07/02/13 | $352.86 | $402.08 |
| MOBILE MINI, INC. | 7420 S. KYRENE RD STE. 101 TEMPE AZ 85283 | 07/17/13 | $402.08 | $402.08 |
| MONA ELECTRIC GROUP, INC | 7915 Malcom Road Clinton MD 20735 | 07/02/13 | $6,762.50 | $800.50 |
| Monti's La Casa Vieja Steakhouse | 100 S. Mill Ave. , Tempe, AZ 85281 | 08/20/13 | $118.25 | $94.00 |
| MOUSER ELECTRONICS | PO Box 99319 Fort Worth TX 76199 | 07/02/13 | $616.16 | $1,012.49 |
| MOUSER ELECTRONICS | PO Box 99319 Fort Worth TX 76199 | 07/17/13 | $135.31 | $1,012.49 |
| MPH Holdings II, LLC | 1570 Irving Street SW Tumwater WA 98512 | 08/21/13 | $28.00 | $9.00 |
| Multnomah County | 501 SE Hawthorne Blvd DCA Accounts Receivable ste 400 Portland OR 97214 | 08/20/13 | $61.50 | $45.25 |
| MX LEASING INC dba OEMPCWORLD.COM | 2800 BOWERS AVE , SANTA CLARA, CA 95051 | 07/17/13 | $8,618.00 | $18,125.00 |
| N. Central Texas Council of Governments | 616 Six Flags Drive Arlington TX 76005 | 08/20/13 | $80.25 | $56.25 |
| N2 ELECTRIC, INC | 3589-C FIRST STREET Livermore CA 94550 | 06/21/13 | $1,200.00 | $2,186.10 |
| N2 ELECTRIC, INC | 3589-C FIRST STREET Livermore CA 94550 | 07/17/13 | $3,244.00 | $2,186.10 |
| NAKUL SATHAYE | 115 HAIGHT STR, APT 9 , San Francisco, CA 94102 | 08/29/13 | $839.60 | $0.00 |
| NATHAN READ | 14632 N BRIARWOOD DR FOUNTAIN HILLS AZ 85268 | 07/02/13 | $2,089.86 | $2,192.80 |
| NATHAN READ | 14632 N BRIARWOOD DR FOUNTAIN HILLS AZ 85268 | 07/29/13 | $4,683.27 | $2,192.80 |
| NATHAN READ | 14632 N BRIARWOOD DR FOUNTAIN HILLS AZ 85268 | 08/20/13 | $1,603.72 | $2,192.80 |
| NATIONAL CABLING TECHNOLOGIES | 1800 W BROADWAY RD SUITE 4 , Tempe, AZ 85282 | 07/02/13 | $1,084.84 | $0.00 |
| NATIONAL CALIBRATION, INC | 3737 E BROADWAY RD PHOENIX AZ 85040 | 07/17/13 | $425.00 | $195.00 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 12432 Newark NJ 07101-3532 | 07/02/13 | $120.00 | $240.00 |
| NECA-IBEW Electrical Training Center | 16021 NE Airport Way Portland OR 97230 | 08/20/13 | $141.00 | $79.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| NEIL MADRID | 420 S 2ND AVE , Phoenix, AZ 85003 | 06/21/13 | $42.58 | $0.00 |
| NESTLE PURE LIFE DIRECT | PO BOX 856158 , Louisville, KY 402856158 | 07/02/13 | $9.80 | $0.00 |
| NETARX LLC | 3252 UNIVERSITY DRIVE SUITE 200 AUBURN HILLS MI 48326-2787 | 07/17/13 | $36,311.72 | $0.00 |
| NETARX LLC | 3252 UNIVERSITY DRIVE SUITE 200 AUBURN HILLS MI 48326-2787 | 09/04/13 | $30,073.97 | $0.00 |
| New Horizons Computer Learning Center | 9111 Cross Park Dr Knoxville TN 37923 | 08/21/13 | $33.75 | $12.50 |
| NICK BEAM | 430 S 2nd Avenue Phoenix, AZ 85003 | 06/28/13 | $381.95 | $0.00 |
| NICK BEAM | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/17/13 | $209.30 | $0.00 |
| NICK BEAM | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/29/13 | $128.30 | $0.00 |
| NICK BEAM | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/08/13 | $601.96 | $0.00 |
| NICK BEAM | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/29/13 | $120.31 | $0.00 |
| NISSAN MOTOR ACCEPTANCE CORP | PO BOX 78133 Phoenix AZ 85062-8133 | 06/21/13 | $439.48 | $1,644.79 |
| NISSAN MOTOR ACCEPTANCE CORP | PO BOX 78133 Phoenix AZ 85062-8133 | 07/02/13 | $822.30 | $1,644.79 |
| Nissan North America | 983 Nissan Drive Smyrna TN 37167 | 08/20/13 | $148.50 | $222.75 |
| NISSAN OF THE EASTSIDE | 11815 NE 8TH STR , Bellevue, WA 98005 | 07/17/13 | $80.00 | $0.00 |
| NJB Properties | 908 Jefferson Seattle WA 98104 | 08/20/13 | $291.25 | $504.75 |
| NORTH BAY NISSAN, INC | 1250 AUTO CENTER DR , Petaluma, CA 94952 | 07/17/13 | $350.00 | $0.00 |
| North Seattle Community College | 9600 College Way North Seattle WA 98103 | 08/21/13 | $38.75 | $29.80 |
| Northrop Grumman | 15120 Innovation Drive MS RC8/2000 San Diego CA 92128 | 08/20/13 | $137.50 | $230.50 |
| Oak Ridge Associated Universities | 100 ORAU Way Oak Ridge TN 37830 | 08/20/13 | $109.00 | $105.50 |
| OFFICE OF THE CLERK | PO BOX 1197 , Richmond, VA 23218 | 06/21/13 | $75.00 | $0.00 |
| Ohlone College Fremont | 43600 Mission Blvd Fremont CA 94539 | 08/20/13 | $155.75 | $506.25 |
| OLSON PRECAST OF ARIZONA | 3045 S 35TH AVE , Phoenix, AZ 85009 | 07/18/13 | $475.00 | $0.00 |
| Olympic College | 1600 Chester Ave Gorst WA 98337 | 08/20/13 | $109.25 | $50.20 |
| Omni Camelback | 3131 E. Camelback Road #325 Phoenix AZ 85016 | 08/20/13 | $74.75 | $37.60 |
| OMNI ENGINEERING | 2528 E PAGE COURT , Gilbert, AZ 85234 | 07/02/13 | $1,500.00 | $0.00 |
| ON TARGET ELECTRIC, INC | 357 W GROVE AVE ORANGE CA 92865 | 07/02/13 | $17,413.50 | $0.00 |
| ON TARGET ELECTRIC, INC | 357 W GROVE AVE ORANGE CA 92865 | 07/12/13 | $34,888.50 | $0.00 |
| One North Central/Ryan Companies | One North Central Ave , Phoenix, AZ 85004 | 08/20/13 | $51.00 | $26.80 |
| O'NEIL PRINTING | P.O. Box 685 Phoenix AZ 85001 | 06/21/13 | $1,735.24 | $23,339.55 |
| O'NEIL PRINTING | P.O. Box 685 Phoenix AZ 85001 | 07/02/13 | $8,950.44 | $23,339.55 |
| O'NEIL PRINTING | P.O. Box 685 Phoenix AZ 85001 | 07/17/13 | $11,538.79 | $23,339.55 |
| OnStar LLC | ATTN Acct Dept MC 482-D39-B32 400 Renaissance Center Detroit MI 48265-4000 | 07/15/13 | $193,838.81 | $126,334.12 |
| OPS A LA CARTE LLC | 990 RICHARD AVENUE,SUITE 101 Santa Clara CA 95050 | 07/17/13 | $8,433.33 | $6,000.00 |
| Original Pancake House- DFW | 1700 Alma Drive Suite 290 Plano TX 75075 | 08/20/13 | $57.75 | $101.55 |
| OSU Facility Services | 130 Oak Creek Blvd Corvallis OR 97331 | 08/20/13 | $91.55 | $41.40 |
| PACER ELECTRONICS | 3135 N Delaware Street #5 Chandler AZ 85225 | 07/17/13 | $123.82 | $0.00 |
| PACIFIC ELECTRICAL CONTRACTORS | 920 S GRAPE STREET , MEDFORD, OR 97501 | 07/17/13 | $600.00 | $0.00 |
| PACIFIC GAS & ELECTRIC COMPANY | BOX 997300 Sacramento CA 958997300 | 07/02/13 | $176.03 | $201.29 |
| PACIFIC GAS & ELECTRIC COMPANY | BOX 997300 Sacramento CA 958997300 | 08/08/13 | $305.40 | $201.29 |
| PADT | 7755 S. Research Drive Tempe AZ 85284 | 08/20/13 | $78.00 | $158.50 |
| Pala Casino Spa & Resort | 11154 Highway 76 Pala CA 92059 | 08/20/13 | $137.00 | $64.75 |
| PALOMAR ELECTRICAL SERVICES INC dba | MR ELECTRIC 1541 TERESITA DRIVE SAN JOSE CA 95129 | 06/21/13 | $5,550.00 | $39,158.63 |
| PALOMAR ELECTRICAL SERVICES INC dba | MR ELECTRIC 1541 TERESITA DRIVE SAN JOSE CA 95129 | 07/02/13 | $33,225.00 | $39,158.63 |
| Papago Gateway Center | 250 W. Washington , Tempe, AZ 85281 | 08/20/13 | $90.50 | $227.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Parking Concepts Inc | 1800 Century Park East, Suite P1 Level Los Angeles CA 90067 | 08/20/13 | $368.25 | $310.00 |
| Parmenter Nashville City Center | 511 Union Street Suite 1850 Nashville TN 37219 | 08/21/13 | $29.00 | $57.60 |
| Parmenter Realty Partners | 3399 Peachtree Rd NE Atlanta GA 30326 | 08/21/13 | $27.00 | $98.75 |
| PATTIE HOVORKA | 1819 E MEDLOCK DR , PHOENIX, AZ 85016 | 08/08/13 | $186.50 | $0.00 |
| PAULA SMITH | 105 BOXWOOD DR Franklin TN 37069 | 06/21/13 | $2,790.00 | $4,816.00 |
| PAULA SMITH | 105 BOXWOOD DR Franklin TN 37069 | 07/02/13 | $2,700.00 | $4,816.00 |
| PAULA SMITH | 105 BOXWOOD DR Franklin TN 37069 | 07/17/13 | $1,336.00 | $4,816.00 |
| PAULA SMITH | 105 BOXWOOD DR Franklin TN 37069 | 08/08/13 | $5,626.00 | $4,816.00 |
| PAULA SMITH | 105 BOXWOOD DR Franklin TN 37069 | 09/03/13 | $3,090.00 | $4,816.00 |
| Pearson Fuel Depot, LLC | 4067 El Cajon Blvd. San Diego CA 92105 | 08/20/13 | $2,361.00 | $1,444.50 |
| PEGGY PROSSER | 39412 JASMINE CIRCLE , Northville, MI 48167 | 06/21/13 | $1,720.71 | $0.00 |
| PEGGY PROSSER | 39412 JASMINE CIRCLE , Northville, MI 48167 | 07/17/13 | $1,357.07 | $0.00 |
| PEGGY PROSSER | 39412 JASMINE CIRCLE , Northville, MI 48167 | 08/08/13 | $3,398.30 | $0.00 |
| PEGGY PROSSER | 39412 JASMINE CIRCLE , Northville, MI 48167 | 08/29/13 | $1,750.54 | $0.00 |
| PGE | PO BOX 4438 Portland OR 97208-4438 | 06/21/13 | $524.56 | $1,315.26 |
| PGE | PO BOX 4438 Portland OR 97208-4438 | 07/02/13 | $335.93 | $1,315.26 |
| PGE | PO BOX 4438 Portland OR 97208-4438 | 07/17/13 | $458.58 | $1,315.26 |
| PGE | PO BOX 4438 Portland OR 97208-4438 | 08/08/13 | $884.33 | $1,315.26 |
| PGE | PO BOX 4438 Portland OR 97208-4438 | 08/23/13 | $514.10 | $1,315.26 |
| Phinney Neighborhood Association | 6532 Phinney Ave N Seattle WA 98103 | 08/21/13 | $29.25 | $51.25 |
| Phinney Ridge Lutheran Church | 7500 Greenwood Ave N Seattle WA 98103 | 08/20/13 | $69.05 | $79.80 |
| PHOENIX WELDING SUPPLY CO. | 701 S. 7TH STREET , Phoenix, AZ 85034 | 07/17/13 | $64.86 | $0.00 |
| Piedmont Center | 3575 Piedmont Road Atlanta GA 30305 | 08/21/13 | $47.50 | $81.00 |
| Pima County Libraries | 101 N. Stone Ave Tucson AZ 85101 | 08/20/13 | $60.25 | $29.00 |
| Port of Poulsbo | PO Box 732 Poulsbo WA 98370 | 08/21/13 | $36.50 | $93.00 |
| Porter-Acme LLC | 1425 N 1st Street Phoenix AZ 85004 | 08/21/13 | $33.00 | $38.00 |
| Portland Arena Management,LLC | One Center Court, Suite 150 Portland OR 97227 | 08/20/13 | $68.50 | $95.30 |
| Portland Bureau of Transportation | 1120 SW 5th Avenue, Suite 900 Portland OR 97204 | 08/20/13 | $298.75 | $277.50 |
| POWDER RIVER DEVELOPMENT SERVICES, LLC | 219 S WOODDALE AVE , EAGLE, ID 83616 | 07/02/13 | $75.00 | $0.00 |
| PREMIER DOCUMENT SHREDDING INC | 2204 W 1ST STREET Tempe AZ 85281 | 07/02/13 | $125.00 | $420.00 |
| PREMIER DOCUMENT SHREDDING INC | 2204 W 1ST STREET Tempe AZ 85281 | 07/17/13 | $125.00 | $420.00 |
| PRIME ELECTRIC, INC | 13301 SE 26TH STR BELLEVUE WA 98004 | 06/21/13 | $27,653.90 | $0.00 |
| PRIME ELECTRIC, INC | 13301 SE 26TH STR BELLEVUE WA 98004 | 07/02/13 | $21,000.00 | $0.00 |
| Principal Life Insurance Company | 1100 112th Ave NE, Suite 310 Bellevue WA 98004 | 08/20/13 | $186.50 | $92.50 |
| PROSTAR SERVICES ARIZONA INC | PO BOX 113000 Carrollton TX 75011-3000 | 07/02/13 | $798.24 | $201.24 |
| PROSTAR SERVICES ARIZONA INC | PO BOX 113000 Carrollton TX 75011-3000 | 07/17/13 | $137.67 | $201.24 |
| Providence Holy Cross Medical Center | 15031 Rinaldi St. Mission Hills CA 91346 | 08/20/13 | $133.00 | $162.20 |
| PS BUSINESS PARKS | 7529 STANDISH PLACE, STE 115 , ROCKVILLE, MD 20855 | 06/21/13 | $193.61 | $0.00 |
| PS BUSINESS PARKS | 7529 STANDISH PLACE, STE 115 , ROCKVILLE, MD 20855 | 07/01/13 | $3,351.28 | $0.00 |
| PS BUSINESS PARKS | 7529 STANDISH PLACE, STE 115 , ROCKVILLE, MD 20855 | 08/02/13 | $3,351.28 | $0.00 |
| PUBLIC STORAGE #20901 | 680 HEGENBERGER RD Oakland CA 94621 | 06/21/13 | $405.55 | $0.00 |
| PUBLIC STORAGE #20901 | 680 HEGENBERGER RD Oakland CA 94621 | 07/24/13 | $297.00 | $0.00 |
| PUBLIC STORAGE #20901 | 680 HEGENBERGER RD Oakland CA 94621 | 09/03/13 | $297.00 | $0.00 |
| PUBLIC STORAGE #21809 | 1605 VILBIG RD Dallas TX 75208 | 06/21/13 | $162.00 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| PUBLIC STORAGE #21809 | 1605 VILBIG RD Dallas TX 75208 | 07/24/13 | $162.00 | $0.00 |
| PUBLIC STORAGE #21809 | 1605 VILBIG RD Dallas TX 75208 | 09/03/13 | $162.00 | $0.00 |
| PUBLIC STORAGE #25540 | 23439 PACIFIC HWY S Kent WA 98032-2717 | 06/21/13 | $174.00 | $34.80 |
| PUBLIC STORAGE #25540 | 23439 PACIFIC HWY S Kent WA 98032-2717 | 07/24/13 | $174.00 | $34.80 |
| PUBLIC STORAGE #25540 | 23439 PACIFIC HWY S Kent WA 98032-2717 | 09/03/13 | $174.00 | $34.80 |
| PUBLIC STORAGE #64343 | 7095 Mc Ewan Lake Oswego OR 97035 | 06/21/13 | $157.00 | $31.40 |
| PUBLIC STORAGE #64343 | 7095 Mc Ewan Lake Oswego OR 97035 | 07/24/13 | $157.00 | $31.40 |
| PUBLIC STORAGE #64343 | 7095 Mc Ewan Lake Oswego OR 97035 | 09/03/13 | $157.00 | $31.40 |
| Quallion LLC | P.O. Box 923127 Sylmar CA 91392 | 08/21/13 | $25.25 | $27.80 |
| QUICK CABLE CORPORATION | 3700 QUICK DRIVE , FRANKSVILLE, WI 531260509 | 07/02/13 | $565.60 | $0.00 |
| QUIKTEK ASSEMBLY, INC | 110 W ORION STR, STE 133 , TEMPE, AZ 85283 | 07/02/13 | $2,666.44 | $8,306.91 |
| QUINCY HOLLOWAY | 2315 Irwin St , Fort Worth, TX 76110 | 06/28/13 | $326.00 | $0.00 |
| QUINCY HOLLOWAY | 2315 Irwin St , Fort Worth, TX 76110 | 07/29/13 | $283.00 | $0.00 |
| QUINCY HOLLOWAY | 2315 Irwin St , Fort Worth, TX 76110 | 08/08/13 | $1,804.96 | $0.00 |
| QUINCY HOLLOWAY | 2315 Irwin St , Fort Worth, TX 76110 | 08/20/13 | $1,548.18 | $0.00 |
| QUINCY HOLLOWAY | 2315 Irwin St , Fort Worth, TX 76110 | 09/12/13 | $671.00 | $0.00 |
| R. L. POLK & CO | 5244 PAYSPHERE CIRCLE Chicago IL 60674 | 07/02/13 | $533.00 | $2,000.00 |
| RAILROAD PROPERTIES, LLC | 13623 CANTERBURY DRIVE PHOENIX AZ 850236290 | 07/01/13 | $12,253.09 | $5,648.00 |
| RAILROAD PROPERTIES, LLC | 13623 CANTERBURY DRIVE PHOENIX AZ 850236290 | 07/02/13 | $11,325.00 | $5,648.00 |
| RAILROAD PROPERTIES, LLC | 13623 CANTERBURY DRIVE PHOENIX AZ 850236290 | 08/02/13 | $15,794.15 | $5,648.00 |
| RAILROAD PROPERTIES, LLC | 13623 CANTERBURY DRIVE PHOENIX AZ 850236290 | 09/03/13 | $14,023.62 | $5,648.00 |
| Ramada Limited | 4770 Calle Real Santa Barbara CA 93110 | 08/21/13 | $45.50 | $126.70 |
| RDS ELECTRIC INC | 6618 N 58th Dr Glendale, AZ 85301 | 07/01/13 | $12,427.00 | $0.00 |
| REMA USA LLC | 101 PARK PLACE COURT Greenville SC 29607 | 07/02/13 | $11,354.00 | $19,931.66 |
| REMA USA LLC | 101 PARK PLACE COURT Greenville SC 29607 | 07/17/13 | $2,295.44 | $19,931.66 |
| Reuben H. Fleet Science Center | PO Box 33303 San Diego CA 92163 | 08/20/13 | $650.75 | $546.00 |
| REXCEL ELECTRICAL SERVICES, LLC | 2622 S 218 LANE Buckeye AZ 85326 | 07/17/13 | $768.12 | $9,080.49 |
| RICHARD JACOBSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/02/13 | $352.63 | $477.22 |
| RICHARD JACOBSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/29/13 | $968.38 | $477.22 |
| RICHARD JACOBSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 08/20/13 | $207.33 | $477.22 |
| RICHARD JACOBSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 08/29/13 | $102.40 | $477.22 |
| Rivermark Community Credit Union | 8505 SW Creekside Place Beaverton OR 97008 | 08/20/13 | $192.50 | $180.00 |
| RL CARRIERS, INC | 600 GILLAM RD PO BOX 271 Wilmington OH 45177-0271 | 07/02/13 | $4,460.96 | $13,749.66 |
| RL CARRIERS, INC | 600 GILLAM RD PO BOX 271 Wilmington OH 45177-0271 | 07/17/13 | $15,810.47 | $13,749.66 |
| RL CARRIERS, INC | 600 GILLAM RD PO BOX 271 Wilmington OH 45177-0271 | 08/23/13 | $9,986.49 | $13,749.66 |
| RNB ENTERPRISES, INC. | 17816 N. 25TH AVENUE PHOENIX AZ 85023-2108 | 07/02/13 | $8,400.00 | $18,206.00 |
| RNB ENTERPRISES, INC. | 17816 N. 25TH AVENUE PHOENIX AZ 85023-2108 | 07/17/13 | $17,450.00 | $18,206.00 |
| ROB RIZZO | 32373 N ROYCE RD , QUEEN CREEK, AZ 85142 | 07/29/13 | $1,109.53 | $0.00 |
| ROBERT WHITE | 430 S 2ND AVE , Phoenix, AZ 85003 | 07/02/13 | $134.36 | $0.00 |
| ROGERS ELECTRIC | 2050 MARCONI DR SUITE 200 Alpharetta GA 30005 | 06/21/13 | $8,705.00 | $59,411.00 |
| ROGERS ELECTRIC | 2050 MARCONI DR SUITE 200 Alpharetta GA 30005 | 07/02/13 | $64,655.00 | $59,411.00 |
| ROGERS ELECTRIC | 2050 MARCONI DR SUITE 200 Alpharetta GA 30005 | 07/17/13 | $9,172.00 | $59,411.00 |
| Roosevelt Square Company | 121 W. Portland St. Phoenix AZ 85003 | 08/20/13 | $293.75 | $199.50 |
| ROUSH MANUFACTURING | 12445 LEVAN RD LIVONIA MI 48150 | 07/02/13 | $732.00 | $93,361.47 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| ROUSH MANUFACTURING | 12445 LEVAN RD LIVONIA MI 48150 | 07/22/13 | $31,228.75 | $93,361.47 |
| RTL TRUCKLOAD SERVICES LLC | 7290 COLLEGE PARKWAY SUITE 200 Fort Myers FL 33907 | 08/14/13 | $9,000.00 | $12,895.00 |
| RUTH NELSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/02/13 | $46.39 | $285.39 |
| RUTH NELSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/17/13 | $420.71 | $285.39 |
| RUTH NELSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/29/13 | $45.00 | $285.39 |
| RUTH NELSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 08/08/13 | $35.06 | $285.39 |
| Sagebrush Cantina | 23527 Calabasas Rd. Calabasas CA 91302 | 08/20/13 | $74.00 | $63.00 |
| Salk Institute | 10010 North Torrey Pines Road La Jolla CA 92037 | 08/20/13 | $120.75 | $130.00 |
| Samitaur Constructs Inc | 3528 Hayden Avenue Culver City CA 90232 | 08/20/13 | $295.25 | $468.75 |
| San Diego Community College District | 3375 Camino Del Rio South San Diego CA 92108 | 08/20/13 | $286.00 | $280.00 |
| San Diego County Water Authority | 4677 Overland Avenue San Diego CA 92123 | 08/20/13 | $68.00 | $38.50 |
| San Diego Gas & Electric | PO Box 25111 Santa Ana CA 92799-5111 | 06/21/13 | $1,616.95 | $4,807.55 |
| San Diego Gas & Electric | PO Box 25111 Santa Ana CA 92799-5111 | 07/02/13 | $215.34 | $4,807.55 |
| San Diego Gas & Electric | PO Box 25111 Santa Ana CA 92799-5111 | 07/17/13 | $1,651.49 | $4,807.55 |
| SANGUINE LLC | 56 E PALM LANE , PHOENIX, AZ 850041529 | 07/01/13 | $7,658.46 | $0.00 |
| SANGUINE LLC | 56 E PALM LANE , PHOENIX, AZ 850041529 | 08/02/13 | $7,658.46 | $0.00 |
| SATURN ELECTRIC INC | 7552 TRADE STREET SAN DIEGO CA 92121 | 07/02/13 | $14,817.96 | $72,876.57 |
| SATURN ELECTRIC INC | 7552 TRADE STREET SAN DIEGO CA 92121 | 07/12/13 | $26,987.00 | $72,876.57 |
| SATURN ELECTRIC INC | 7552 TRADE STREET SAN DIEGO CA 92121 | 07/17/13 | $35,699.99 | $72,876.57 |
| SATURN ELECTRIC INC | 7552 TRADE STREET SAN DIEGO CA 92121 | 08/28/13 | $20,000.00 | $72,876.57 |
| SATURN ELECTRIC INC | 7552 TRADE STREET SAN DIEGO CA 92121 | 09/13/13 | $15,000.00 | $72,876.57 |
| SCOTT LABASS | 1068 WHITCOMB AVE , Simi Valley, CA 93065 | 06/21/13 | $85.82 | $0.00 |
| SCOTT LABASS | 1068 WHITCOMB AVE , Simi Valley, CA 93065 | 06/28/13 | $97.00 | $0.00 |
| SCOTT LABASS | 1068 WHITCOMB AVE , Simi Valley, CA 93065 | 07/29/13 | $16.77 | $0.00 |
| Sears Holding Corporation | 3333 Beverly Road A3-381B Hoffman Estates IL 60179 | 08/20/13 | $675.25 | $1,498.25 |
| Seattle Mariners | PO Box 4100 Seattle WA 98194 | 08/20/13 | $301.90 | $196.20 |
| SHANDY L HANKE | 430 S 2nd Avenue Phoenix, AZ 85003 | 06/28/13 | $271.05 | $0.00 |
| SHANDY L HANKE | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/17/13 | $134.80 | $0.00 |
| SHANDY L HANKE | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/29/13 | $661.54 | $0.00 |
| SHANDY L HANKE | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/08/13 | $973.42 | $0.00 |
| SHANDY L HANKE | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/29/13 | $250.33 | $0.00 |
| SHANDY L HANKE | 430 S 2nd Avenue Phoenix, AZ 85003 | 09/12/13 | $746.88 | $0.00 |
| SHARON KOVAL | 430 S 2ND AVE , Phoenix, AZ 85003 | 07/17/13 | $390.50 | $0.00 |
| Sharp HealthCare | 8695 Spectrum Center Blvd San Diego CA 92123 | 08/20/13 | $304.25 | $630.50 |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 | 06/21/13 | $2,273.15 | $2,645.74 |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 | 07/02/13 | $2,357.72 | $2,645.74 |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 | 07/17/13 | $3,397.63 | $2,645.74 |
| SIERRA CIRCUITS INC dba PCB FAB EXPRESS | 1058 W EVELYN AVE SUITE B , SUNNYVALE, CA 94086 | 07/17/13 | $109.10 | $0.00 |
| SILVERWINGS UNIQUE INC | G.E. LOGISTICS GROUP 451 N OAK STREET Inglewood CA 90302 | 07/30/13 | $5,568.94 | $3,739.45 |
| SILVERWINGS UNIQUE INC | G.E. LOGISTICS GROUP 451 N OAK STREET Inglewood CA 90302 | 08/22/13 | $2,404.46 | $3,739.45 |
| SIX POINTS HARDWARE | 1409 NORTH 19TH AVE PHOENIX AZ 85009 | 07/02/13 | $258.35 | $407.76 |
| SIX POINTS HARDWARE | 1409 NORTH 19TH AVE PHOENIX AZ 85009 | 07/17/13 | $193.28 | $407.76 |
| SKLZ | 5823 Newton Dr, Ste 130 Carlsbad CA 92008 | 08/21/13 | $39.00 | $101.10 |
| SOFASCO | 182 GARBER LANE , WINCHESTER, VA 226024308 | 07/02/13 | $560.00 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | 3589 FOOTHILL DRIVE Westlake Village CA 91361 | 07/17/13 | $110.99 | $552.02 |
| SOUTHERN CALIFORNIA EDISON | 3589 FOOTHILL DRIVE Westlake Village CA 91361 | 07/17/13 | $268.40 | $552.02 |
| SOUTHERN CALIFORNIA EDISON | 3589 FOOTHILL DRIVE Westlake Village CA 91361 | 07/17/13 | $1,220.89 | $552.02 |
| SOUTHERN CALIFORNIA EDISON | 3589 FOOTHILL DRIVE Westlake Village CA 91361 | 07/17/13 | $179.56 | $552.02 |
| SOUTHERN CALIFORNIA EDISON | 3589 FOOTHILL DRIVE Westlake Village CA 91361 | 08/08/13 | $196.66 | $552.02 |
| SOUTHERN CALIFORNIA EDISON | 3589 FOOTHILL DRIVE Westlake Village CA 91361 | 08/23/13 | $267.66 | $552.02 |
| SOUTHROCK ENGINEERING, INC | 7125 EAST SOUTHERN AVE, STE 101 , MESA, AZ 85209 | 07/02/13 | $761.34 | $0.00 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89193-8890 | 06/21/13 | $31.95 | $0.00 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89193-8890 | 07/17/13 | $30.64 | $0.00 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89193-8890 | 08/23/13 | $31.98 | $0.00 |
| SPECIFIED ELECTRICAL CONTRACTORS, INC | 1565 W UNIVERSITY DRIVE SUITE 103 TEMPE AZ 85281 | 07/17/13 | $1,200.00 | $33,176.70 |
| Spirent Communications | 22246 Network Place Chicago IL 60673-1222 | 08/20/13 | $52.00 | $375.75 |
| SPRINT | PO Box 219100 Kansas City MO 64121-9100 | 06/21/13 | $99,321.41 | $187,750.35 |
| SPRINT | PO Box 219100 Kansas City MO 64121-9100 | 07/02/13 | $534.54 | $187,750.35 |
| SPRINT | PO Box 219100 Kansas City MO 64121-9100 | 07/12/13 | $392,340.67 | $187,750.35 |
| SPRINT | PO Box 219100 Kansas City MO 64121-9100 | 07/17/13 | $529.08 | $187,750.35 |
| SPRINT | PO Box 219100 Kansas City MO 64121-9100 | 08/21/13 | $602.76 | $187,750.35 |
| SPRINT | PO Box 219100 Kansas City MO 64121-9100 | 08/21/13 | $105,952.56 | $187,750.35 |
| SPX CORPORATION | 28635 MOUND ROAD WARREN MI 48092 | 06/24/13 | $19,633.00 | $91,895.40 |
| SPX CORPORATION | 28635 MOUND ROAD WARREN MI 48092 | 07/02/13 | $15,941.00 | $91,895.40 |
| SPX CORPORATION | 28635 MOUND ROAD WARREN MI 48092 | 07/18/13 | $48,950.00 | $91,895.40 |
| SPX CORPORATION | 28635 MOUND ROAD WARREN MI 48092 | 07/24/13 | $40,700.00 | $91,895.40 |
| SPX CORPORATION | 28635 MOUND ROAD WARREN MI 48092 | 07/24/13 | $29,150.00 | $91,895.40 |
| Standard Insurance Company | 1100 SW 6th Ave Portland OR 97204 | 08/20/13 | $80.50 | $66.50 |
| STAPLES | Dept 11 - 0005035928 PO Box 183174 Columbus OH 43218-3174 | 06/21/13 | $183.38 | $2,954.61 |
| STAPLES | Dept 11 - 0005035928 PO Box 183174 Columbus OH 43218-3174 | 07/02/13 | $513.78 | $2,954.61 |
| STAPLES | Dept 11 - 0005035928 PO Box 183174 Columbus OH 43218-3174 | 07/17/13 | $1,623.00 | $2,954.61 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE PO BOX 34052 , SEATTLE, WA 981241052 | 06/21/13 | $48.00 | $0.00 |
| STEPHANIE COX | 430 S 2nd Avenue Phoenix, AZ 85003 | 06/28/13 | $393.00 | $0.00 |
| STEPHANIE COX | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/17/13 | $855.55 | $0.00 |
| STEPHANIE COX | 430 S 2nd Avenue Phoenix, AZ 85003 | 07/29/13 | $1,274.75 | $0.00 |
| STEPHANIE COX | 430 S 2nd Avenue Phoenix, AZ 85003 | 08/08/13 | $434.06 | $0.00 |
| STEPHANIE COX | 430 S 2nd Avenue Phoenix, AZ 85003 | 09/12/13 | $249.00 | $0.00 |
| STEPHEN SCHEY | 12833 W QUAIL TRACK DR , PEORIA, AZ 85383 | 06/28/13 | $1,655.43 | $0.00 |
| STEPHEN SCHEY | 12833 W QUAIL TRACK DR , PEORIA, AZ 85383 | 08/20/13 | $119.43 | $0.00 |
| STEVEN M LURCOTT dba LURCOTT LABS, LLC | 16602 N 23RD AVE, STE 110 , Phoenix, AZ 85023 | 07/17/13 | $16,879.24 | $0.00 |
| StoneCrest Medical Center | 200 StoneCrest Blvd Smyrna TN 37167 | 08/21/13 | $43.00 | $25.75 |
| Sudberry Properties | 5465 Morehouse Dr. Ste. 260 San Diego CA 92121 | 08/20/13 | $2,012.50 | $6,493.50 |
| SULLIVAN SOLAR POWER OF CA, INC | 8849 KENAMAR DRIVE STE 101 San Diego CA 92121 | 07/02/13 | $9,855.54 | $13,243.15 |
| SUMMIT ELECTRIC SUPPLY | P. O. BOX 848345 DALLAS TX 75284-8345 | 07/02/13 | $1,634.46 | $3,302.39 |
| SUMMIT ELECTRIC SUPPLY | P. O. BOX 848345 DALLAS TX 75284-8345 | 07/17/13 | $662.65 | $3,302.39 |
| Sumner School District | Sumner School District C/O Business Services Sumner WA 98390 | 08/21/13 | $27.00 | $65.50 |
| Sun Harbor Marina | 5000 N Harbor Drive Suite 200 San Diego AZ 92106 | 08/21/13 | $37.00 | $50.75 |
| Sunset Development | 1 Annabel Lane Suite 105 San Ramon CA 94583 | 08/20/13 | $201.00 | $505.75 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Sunset Grill Restaurant | 2001 Belcourt Ave Nashville TN 37212 | 08/20/13 | $105.00 | $128.00 |
| SUNSTATE EQUIPMENT CO. | P. O. BOX 52581 PHOENIX AZ 85072-2581 | 07/02/13 | $471.48 | $1,046.79 |
| SUNSTATE EQUIPMENT CO. | P. O. BOX 52581 PHOENIX AZ 85072-2581 | 07/17/13 | $761.69 | $1,046.79 |
| Suntek Park LLC | 1905 SE 10th Ave. Portland OR 97214 | 08/20/13 | $137.50 | $63.00 |
| TECHNICAL PROFESSIONALS GROUP, LLC | 929 S HIGH STREET, STE 140 West Chester PA 19382 | 07/02/13 | $2,554.27 | $11,128.29 |
| TECHNICAL PROFESSIONALS GROUP, LLC | 929 S HIGH STREET, STE 140 West Chester PA 19382 | 07/17/13 | $15,668.58 | $11,128.29 |
| TECHNICAL PROFESSIONALS GROUP, LLC | 929 S HIGH STREET, STE 140 West Chester PA 19382 | 08/23/13 | $20,296.25 | $11,128.29 |
| TECHTALITY, LLC | 4572 WEST TOLEDO STREET CHANDLER AZ 85226-2946 | 07/17/13 | $210.00 | $630.00 |
| Temple University | 1776 North Broad Street Philadelphia PA 19121 | 08/20/13 | $141.00 | $141.00 |
| Tennessee Department of Environment and | 401 Church Street L&C Annex 1st Floor Nashville TN 37243 | 08/20/13 | $59.50 | $51.75 |
| Texas A&M University Parking | Attn: Ron Steedly 1250 TAMU , College Station, TX 77843 | 08/21/13 | $43.50 | $102.25 |
| THADDEUS ROTERMAN | 2345 QUEENSBERRY LANE , Shelby Township, MI 48316 | 07/17/13 | $1,450.00 | $0.00 |
| The Avenues Murfreesboro | 2615 Medical Center Parkway Murfreesboro TN 37129 | 08/21/13 | $29.75 | $69.50 |
| THE CREATIVE GROUP | PO BOX 743295 Los Angeles CA 90074-3295 | 06/21/13 | $6,535.13 | $35,693.44 |
| THE CREATIVE GROUP | PO BOX 743295 Los Angeles CA 90074-3295 | 07/02/13 | $16,233.75 | $35,693.44 |
| THE CREATIVE GROUP | PO BOX 743295 Los Angeles CA 90074-3295 | 07/17/13 | $8,491.50 | $35,693.44 |
| The Green Wagon | 1100 Forrest Ave Nashville TN 37206 | 08/21/13 | $33.75 | $14.25 |
| The Muller Company | 5120 W Goldleaf Circle Suite 110 Los Angeles CA 90056 | 08/20/13 | $106.75 | $94.75 |
| The Puyallup Fair | 110 9th Ave SE Puyallup WA 98371 | 08/21/13 | $38.25 | $63.00 |
| Thousand Oaks Marketplace, LP | 5850 Canoga Ave. #650 Woodland Hills CA 91367 | 08/20/13 | $128.25 | $157.00 |
| TIM FINLEY | 4149 E MOLLY LANE , CAVE CREEK, AZ 85331 | 07/29/13 | $1,686.29 | $0.00 |
| TIM FINLEY | 4149 E MOLLY LANE , CAVE CREEK, AZ 85331 | 08/08/13 | $168.84 | $0.00 |
| TIMOTHY LEASURE | 9215 N 51ST LANE , GLENDALE, AZ 85302 | 08/08/13 | $44.00 | $0.00 |
| Tishman Speyer Seattle | Attn Garage Office 520 Pike Street, Garage Level A Seattle WA 98101 | 08/21/13 | $47.50 | $52.50 |
| TOCA | 5002 S. Mill Ave Tempe AZ 85282 | 08/20/13 | $66.00 | $71.10 |
| TOM CONVEY | 12113 S 43RD AVE , LAVEEN, AZ 85339 | 06/28/13 | $351.42 | $0.00 |
| TOM CONVEY | 12113 S 43RD AVE , LAVEEN, AZ 85339 | 08/09/13 | $6.04 | $0.00 |
| TOM GARETSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/02/13 | $1,622.87 | $704.47 |
| TOM GARETSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 07/29/13 | $1,324.74 | $704.47 |
| TOM GARETSON | C/O Ecotality Inc., 430 S 2ND AVE Phoenix AZ 85003 | 08/08/13 | $992.99 | $704.47 |
| TOM ROGERS | 332 W TOPEKA DR , Phoenix, AZ 85027 | 06/21/13 | $245.15 | $0.00 |
| TOM ROGERS | 332 W TOPEKA DR , Phoenix, AZ 85027 | 07/17/13 | $240.73 | $0.00 |
| TOM ROGERS | 332 W TOPEKA DR , Phoenix, AZ 85027 | 08/09/13 | $204.30 | $0.00 |
| TOM ROGERS | 332 W TOPEKA DR , Phoenix, AZ 85027 | 08/20/13 | $35.86 | $0.00 |
| TOM WESTBROOK | 430 S 2ND AVE , Phoenix, AZ 85003 | 07/17/13 | $351.67 | $0.00 |
| TONKIN WILSONVILLE NISSAN | 26700 SW 95TH AVE , Wilsonville, OR 97070 | 07/17/13 | $190.00 | $0.00 |
| Town of Woodstock | 12453 Hwy 92 Woodstock GA 30188 | 08/21/13 | $31.75 | $58.25 |
| Travers Buda | 1202 S MILL AVE , TEMPE, AZ 85281 | 07/17/13 | $300.84 | $0.00 |
| TRIP JONES | 430 S 2ND AVE , Phoenix, AZ 85003 | 07/29/13 | $763.25 | $0.00 |
| TRIP JONES | 430 S 2ND AVE , Phoenix, AZ 85003 | 08/08/13 | $1,065.00 | $0.00 |
| Tualatin Hills Park & Recreation Dist. | 15707 SW Walker Road Beaverton OR 97006 | 08/20/13 | $59.75 | $44.00 |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 80077 , Prescott, AZ 863048077 | 06/26/13 | $6,228.00 | $0.00 |
| Tuscali Mountain Inn | 1224 N. Topanga Blvd. 0 Topanga CA 90290 | 08/21/13 | $25.00 | $26.00 |
| TUV RHEINLAND OF NORTH AMERICA, INC. | P. O. BOX 416473 , BOSTON, MA 22416473 | 07/02/13 | $1,116.77 | $0.00 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| TYLER GRAY | 456 W HARVARD AVE , GILBERT, AZ 85233 | 06/28/13 | $883.50 | $0.00 |
| U of A Transportation Dept | 1117 E. 6th Street Tucson AZ 85721 | 08/20/13 | $58.75 | $33.80 |
| ULINE | Attn Accounts Receivable 2200 S. Lakeside Drive Waukegan IL 60085 | 07/17/13 | $1,273.19 | $2,409.68 |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN ROAD NORTHBROOK IL 600622096 | 06/21/13 | $234.00 | $17,299.00 |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN ROAD NORTHBROOK IL 600622096 | 07/02/13 | $44,938.64 | $17,299.00 |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN ROAD NORTHBROOK IL 600622096 | 07/17/13 | $9,784.88 | $17,299.00 |
| UNITED PARCEL SERVICE | P O Box 894820 Los Angeles CA 90189-4820 | 06/21/13 | $480.95 | $2,529.53 |
| UNITED PARCEL SERVICE | P O Box 894820 Los Angeles CA 90189-4820 | 07/02/13 | $413.34 | $2,529.53 |
| UNITED PARCEL SERVICE | P O Box 894820 Los Angeles CA 90189-4820 | 07/17/13 | $673.40 | $2,529.53 |
| UNITED PARCEL SERVICE | P O Box 894820 Los Angeles CA 90189-4820 | 08/08/13 | $3,098.69 | $2,529.53 |
| UNITED PARCEL SERVICE | P O Box 894820 Los Angeles CA 90189-4820 | 08/23/13 | $1,605.82 | $2,529.53 |
| UNITED PARCEL SERVICE | P O Box 894820 Los Angeles CA 90189-4820 | 09/03/13 | $823.66 | $2,529.53 |
| UNITED STATES POSTAL SERVICE | only website http://www.usps.com/ | 09/16/13 | $414.00 | $0.00 |
| University of North Texas | 1155 Union Circle Denton TX 76207 | 08/20/13 | $76.75 | $152.00 |
| University of Pennsylvania | 3401 Walnut Street Philadelphia PA 19104 | 08/21/13 | $27.50 | $69.00 |
| University of San Diego | 5998 Alcala Park San Diego CA 92110 | 08/20/13 | $206.25 | $335.75 |
| University of Southern California | 620 West 35th Street (PSX) Los Angeles CA 90089 | 08/20/13 | $346.75 | $605.00 |
| University of Texas El Paso | 500 West University El Paso TX 79968 | 08/20/13 | $54.00 | $18.00 |
| UPS FREIGHT | PO Box 730900 Dallas TX 75373 | 08/08/13 | $176.20 | $0.00 |
| UPS FREIGHT | PO Box 730900 Dallas TX 75373 | 09/03/13 | $191.04 | $0.00 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 Network Place Chicago IL 60673-1280 | 06/21/13 | $388.60 | $1,657.94 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE , CHICAGO, IL 606731280 | 07/02/13 | $258.31 | $1,657.94 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE , CHICAGO, IL 606731280 | 07/17/13 | $26.97 | $1,657.94 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE , CHICAGO, IL 606731280 | 07/24/13 | $827.67 | $1,657.94 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE , CHICAGO, IL 606731280 | 08/08/13 | $298.49 | $1,657.94 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE , CHICAGO, IL 606731280 | 09/03/13 | $14.50 | $1,657.94 |
| Valley of the Sun YMCA | 350 N. 1st AVE Phoenix AZ 85003 | 08/21/13 | $31.50 | $14.60 |
| Vanderbilt Medical Center | 3319 West End Suite 520 Nashville TN 37203 | 08/20/13 | $218.25 | $215.50 |
| VEERACHART MURPHY dba CNG MOTORS LLC | 3441 W PINNACLE VISTA DR PHOENIX AZ 85083 | 06/21/13 | $1,850.00 | $925.00 |
| VEERACHART MURPHY dba CNG MOTORS LLC | 3441 W PINNACLE VISTA DR PHOENIX AZ 85083 | 07/17/13 | $1,850.00 | $925.00 |
| VEERACHART MURPHY dba CNG MOTORS LLC | 3441 W PINNACLE VISTA DR PHOENIX AZ 85083 | 08/21/13 | $1,850.00 | $925.00 |
| VEERACHART MURPHY dba CNG MOTORS LLC | 3441 W PINNACLE VISTA DR PHOENIX AZ 85083 | 09/03/13 | $925.00 | $925.00 |
| Ventana Medical Systems | 1910 E Innovation Park Drive Tucson AZ 85755 | 08/20/13 | $133.25 | $240.75 |
| Ventura Port District | Attn: Oscar Pena 1603 Anchors Way , Ventura, CA 93001 | 08/21/13 | $44.75 | $85.75 |
| VERIZON WIRELESS | P. O. BOX 17120 TUCSON AZ 85731-7120 | 06/21/13 | $13,084.46 | $938.39 |
| VERIZON WIRELESS | P. O. BOX 17120 TUCSON AZ 85731-7120 | 07/17/13 | $11,517.08 | $938.39 |
| VERIZON WIRELESS | P. O. BOX 17120 TUCSON AZ 85731-7120 | 09/03/13 | $6,806.00 | $938.39 |
| Vernier Software and Technology LLC | 13979 SW Millikan Way Beaverton OR 97005 | 08/20/13 | $86.50 | $29.60 |
| VICTOR ATLASMAN | C/O Ecotality Inc., 430 S 2ND AVE , Phoenix, AZ 85003 | 06/21/13 | $1,004.35 | $290.62 |
| VICTOR ATLASMAN | C/O Ecotality Inc., 430 S 2ND AVE , Phoenix, AZ 85003 | 09/12/13 | $1,493.49 | $290.62 |
| Vision Hospitality Group | 407 Chestnut St Chattanooga TN 37402 | 08/21/13 | $38.50 | $74.25 |
| Wallace Properties | 330 112th Ave NE Bellevue WA 98004 | 08/21/13 | $27.00 | $30.50 |
| Walmart Stores, Inc. | Lock Box #502215 St. Louis MO 63150-2215 | 08/20/13 | $485.10 | $487.00 |
| Washington Athletic Club | PO Box 1709 Seattle WA 98111 | 08/21/13 | $44.50 | $98.50 |

| Name of creditor | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Washington Dept of Enterprise Services | Mail Stop 41008 1500 Jefferson Street Olympia WA 98504 | 08/20/13 | $141.50 | $97.25 |
| WASTE MANAGEMENT | PO Box 78251 Phoenix AZ 85062 | 07/17/13 | $346.18 | $616.29 |
| WASTE MANAGEMENT | PO Box 78251 Phoenix AZ 85062 | 08/08/13 | $708.93 | $616.29 |
| West Village Management CO. | 3699 McKinney Ave Suite 221 Dallas TX 75204 | 08/21/13 | $44.75 | $88.35 |
| Whole Foods Markets | 15315 Magnolia Blvd Sherman Oaks CA 91403 | 08/20/13 | $539.25 | $1,030.00 |
| Willamette Heritage Center | 1313 Mill Street SE Salem OR 97301 | 08/21/13 | $25.00 | $8.80 |
| WINDSOR TECHNOLOGY LLC | 1527 LYELL AVENUE , Rochester, NY 14606 | 06/21/13 | $3,148.00 | $0.00 |
| WINDSOR TECHNOLOGY LLC | 1527 LYELL AVENUE , Rochester, NY 14606 | 07/02/13 | $2,676.20 | $0.00 |
| WINDSOR TECHNOLOGY LLC | 1527 LYELL AVENUE , Rochester, NY 14606 | 07/17/13 | $16,420.75 | $0.00 |
| WMBE PAYROLLING dba TARGET CW | 9475 CHESAPEAKE DR , San Diego, CA 92123 | 07/02/13 | $61,635.11 | $213,531.52 |
| WMBE PAYROLLING dba TARGET CW | 9475 CHESAPEAKE DR , San Diego, CA 92123 | 07/24/13 | $41,909.15 | $213,531.52 |
| XO HOLDINGS, LLC dba | XO COMMUNICATIONS, LLC 13865 SUNRISE VALLEY DRIVE HERNDON VA 20171 | 07/03/13 | $7,948.83 | $1,573.76 |
| XO HOLDINGS, LLC dba | XO COMMUNICATIONS, LLC 13865 SUNRISE VALLEY DRIVE HERNDON VA 20171 | 08/08/13 | $3,372.21 | $1,573.76 |
| XO HOLDINGS, LLC dba | XO COMMUNICATIONS, LLC 13865 SUNRISE VALLEY DRIVE HERNDON VA 20171 | 09/03/13 | $2,059.34 | $1,573.76 |

## In Re: Electric Transportation Engineering Corporation
## Case No. 13-16126
Attachment 3c
Payments to creditors who were insiders

| Name of creditor who were insider | Address 1 | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 09/17/2012 | $3,417.50 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 10/01/2012 | $53.60 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 10/22/2012 | $6,125.49 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 10/25/2012 | $6,419.81 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 11/01/2012 | $3,353.22 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 12/06/2012 | $1,535.58 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 12/19/2012 | $1,547.35 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 01/03/2013 | $2,095.85 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 01/17/2013 | $871.36 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 02/08/2013 | $9,095.15 | $53.60 |
| Don Karner | 5706 N Central Avenue Phoenix, AZ 85012 | 03/25/2013 | $6,352.97 | $53.60 |
| Kevin Morrow | 7523 E Lockwood Circle Mesa, AZ 85207 | 09/21/2012 | $648.83 | $0.00 |
| Kevin Morrow | 7523 E Lockwood Circle Mesa, AZ 85207 | 11/08/2012 | $2,100.52 | $0.00 |
| Kevin Morrow | 7523 E Lockwood Circle Mesa, AZ 85207 | 11/30/2012 | $1,050.26 | $0.00 |

| Caption of suit and Case Number | Nature of proceeding | Court and Location | Status or disposition |
|---|---|---|---|
| SYNAPSE SUSTAINABILITY TRUST, INC., Plaintiff, vs. ECOTALITY, INC., ELECTRIC TRANSPORTATION ENGINEERING CORPORATION d/b/a ECOTALITY NORTH AMERICA and SYNAPSE RISK MANAGEMENT, LLC, Index No.: 2012-778, STATE OF NEW YORK, SUPREME COURT: COUNTY OF ONONDAGA | **SYNAPSE SUSTAINABILITY TRUST, INC., Plaintiff, vs. ECOTALITY, INC., ELECTRIC TRANSPORTATION ENGINEERING CORPORATION d/b/a ECOTALITY NORTH AMERICA and SYNAPSE RISK MANAGEMENT, LLC, Index No.: 2012-778, STATE OF NEW YORK, SUPREME COURT: COUNTY OF ONONDAGA** Synapse Sustainability Trust, Inc. filed a lawsuit against ECOtality, et al, in the Supreme Court of the State of New York - County of Onondaga. Among other things, the lawsuit alleged (i) that Synapse negotiated with ECOtality the use of ECOtality's products to meet specifications of the DOE and NYSERDA, including billing and fee sharing functionality to allow for Synapse to obtain a return on its investment, (ii) that ECOtality issued press releases and communications with respect to the capabilities that Synapse required, (iii) that based on the representations of ECOtality Synapse purchased the ECOtality product to fulfill the DOE specifications and its business model, (iv) that the EV systems provided by ECOtality are not functional for DOE specifications, business or other private purposes of Synapse, and (v) that ECOtality issued statements on December 1, 2011 claiming free charging to Blink customers | SUPREME COURT: COUNTY OF ONONDAGA | Settled |
| DEPARTMENT OF LABOR INVESTIGATION: | **DEPARTMENT OF LABOR INVESTIGATION:** On November 27, 2012, the Company was informed that the Wage and Hour Division of the U.S. Department of Labor ("DOL") is investigating the Company to determine its compliance with the Davis Bacon Contract Act, the Fair Labor Standards Act and other Federal Labor laws and regulations. In connection with this investigation, the Company received requests for employment and labor related information and records regarding compliance with employee wage, hour and other conditions and practices of employment. The Company has paid certain employees (or received confirmation from its subcontractors that payments have been made to their employees) identified by the Company and the DOL back wages and liquidated damages in an aggregate total amount of approximately $855,000 in consideration for a release of the Company by such employees and contractors of any and all liability with respect to any wage related matters. | U.S. Department of Labor | Settlement reached |

| Caption of suit and Case Number | Nature of proceeding | Court and Location | Status or disposition |
|---|---|---|---|
| IN THE MATTER OF THE TRADING IN SECURITIES OF ECOTALITY, INC., Matter No. LA3854, US SECUTIRIES AND EXCHANGE COMMISSION, LOS ANGELES REGIONAL OFFICE | IN THE MATTER OF THE TRADING IN SECURITIES OF ECOTALITY, INC., Matter No. LA3854, US SECURITIES AND EXCHANGE COMMISSION, LOS ANGELES REGIONAL OFFICE The Company and its Ecotality North America subsidiary, as well as certain individuals, received subpoenas from the SEC pursuant to a formal Private Order of Investigation in connection with a fact-finding inquiry as to trading in shares of the Company's common stock from the period between August 1, 2008 and August 31, 2009. Upon commencement of the inquiry, the SEC informed the Company, and the terms of the subpoenas confirmed, that the fact-finding inquiry was not to be construed as a determination that violations of law had occurred. On November 13, 2012, the SEC informed the Company that the investigation has been completed as to the Company and that no action will be recommended against the Company | US SECURITIES AND EXCHANGE COMMISSION, LOS ANGELES REGIONAL OFFICE | Closed |

**In Re: Electric Transportation Engineering Corporation**
**Case No. 13-16126**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|------------------------|-------------------|----------------------|
| 11/08/12 | Automobile-related accident or other vehicle damage to owned or rented vehicle, including windshield repair/replacement. | Loss incurred: $287 | Loss was covered in full by insurance. |
| 12/06/12 | Automobile-related accident or other vehicle damage to owned or rented vehicle, including windshield repair/replacement. | Loss incurred: $2,986 | Loss was covered in full by insurance. |
| 01/15/13 | Automobile-related accident or other vehicle damage to owned or rented vehicle, including windshield repair/replacement. | Loss incurred: $3,759 | Loss was covered in full by insurance. |
| 02/28/13 | Automobile-related accident or other vehicle damage to owned or rented vehicle, including windshield repair/replacement. | Loss incurred: $697 | Loss was covered in full by insurance. |
| 02/28/13 | Automobile-related accident or other vehicle damage to owned or rented vehicle, including windshield repair/replacement. | Loss incurred: $358 | Loss was covered in full by insurance. |
| 07/25/13 | Automobile-related accident or other vehicle damage to owned or rented vehicle, including windshield repair/replacement. | Loss incurred: $1,500 | Claim submitted to insurance; claim still outstanding. |

**In Re: Electric Transportation Engineering Corporation**
**Case No. 13-16126**
Attachment 14
Property held for another person

| Name /Address of owner | Description and Value of Property | Location of property |
|---|---|---|
| EVCollective<br>Plug-in Hybrid & Electric Vehicle Charging Equipment<br>A KANEMATSU USA, INC. DIVISON<br>1615 Wyatt Drive.<br>Santa Clara, CA. 95054 | Battery-assisted DC Fast charger<br>Value: $70,000 | 420 South 2nd Avenue<br>Phoenix, AZ 85003<br>(in lab) |
| U.S. Department of Energy<br>Morgantown Campus<br>3610 Collins Ferry Road<br>PO Box 880<br>Morgantown, WV 26507 | Minit Charger GSE-330DP chargers (qty 2)<br>Value: $40,886 (combined, not each) | 430 South 2nd Avenue<br>Phoenix, AZ 85003<br>(in warehouse) |
| U.S. Department of Energy<br>Morgantown Campus<br>3610 Collins Ferry Road<br>PO Box 880<br>Morgantown, WV 26507 | Corvus Energy Ltd Lithium Ion Battery Pack<br>Model AT 6500, 96 volt (qty 2)<br>Value: $41,920 (combined, not each) | 430 South 2nd Avenue<br>Phoenix, AZ 85003<br>(in warehouse) |
| Advanced Lead Acid Battery Consortium & Intl Lead Zinc<br>Research Org.<br>Attn: Boris Monahov<br>1822 E Highway 54<br>Suite 120<br>Durham, NC 27713 | 2010 Honda Civic<br>VIN - JHMFA3F24AS005577<br>Value: $26,134 | At EZ Messenger  (undergoing testing) |
| U.S. Department of Energy<br>Morgantown Campus<br>3610 Collins Ferry Road<br>PO Box 880<br>Morgantown, WV 26507 | Blink Level 2 EVSE units (qty 6)<br>Value: $12,000 (combined, not each) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |
| Clipper Creek<br>11850 Kemper Rd.<br>Suite E<br>Auburn, CA 95603 | Clipper Creek DS-100 (220V model) – qty 1<br>Value: $2,000 (estimated) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |
| Clipper Creek<br>11850 Kemper Rd.<br>Suite E<br>Auburn, CA 95603 | Clipper Creek LCS-25 (110V model) – qty 1<br>Value: $2,000 (estimated) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |

Page 1 of 2

| Name /Address of owner | Description and Value of Property | Location of property |
|---|---|---|
| Schneider Electric<br>8001 Knightdale Blvd<br>Knightdale, NC 27545 | Schneider Electric EV230WS – qty 1<br>Value: $2,000 (estimated) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |
| Eaton<br>149 Warwick Ct<br>Williamsburg, VA 23185 | Eaton Resid. Series EVSEL250CNBW – qty 1<br>Value: $2,000 (estimated) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |
| Control Module Inc.<br>89 Phoenix Avenue<br>Enfield, CT 06082 | Control Module Inc. Watt Point 3722-1000-A/B<br>Value: $2,000 (estimated) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |
| ABB, Inc.<br>16250 W Glendale Drive<br>New Berlin, WI 53151 | Charger (20KW)<br>Value: $30,000 (estimated) | 430 South 2nd Avenue<br>Phoenix, AZ 85003 |
| ABB, Inc.<br>16250 W Glendale Drive<br>New Berlin, WI 53151 | Charger (50KW)<br>Value: $30,000 (estimated) | 435 South 3rd Avenue<br>Phoenix, AZ 85003<br>(referred to as "White House") |
| Delta Products Corporation<br>4405 Cushing Pkwy<br>Fremont, CA 94538 | Charger<br>Value: $30,000 (estimated) | 430 South 2nd Avenue<br>Phoenix, AZ 85003<br>(in warehouse) |

**In Re: Electric Transportation Engineering Corporation**
**Case No. 13-16126**
Attachment 15
Prior address of debtor

| Address 1 | Name used | Dates of occupancy |
|---|---|---|
| 805 N. 2nd Street<br>Phoenix, AZ 85004 | ETEC Bldg.  No. 2 | 3/1/11 - 9/11/13 |
| 5170 Sepulveda Blvd<br>Sherman Oaks, CA 91403 | Los Angeles<br>Regional Office | 8/1/10 - 12/31/12 |
| 8885 Rio San Diego Drive<br>San Diego, CA  92108 | San Diego<br>Regional Office | 6/1/10 - 12/31/12 |
| 333 Hegenberger Road, Suite 710<br>Oakland, CA  94621 | Oakland Regional<br>Office | 4/1/11 - 12/31/12 |
| 308 SW First Avenue, Suite 181<br>Portland, OR 97204 | Portland Regional<br>Office | 3/22/10 - 12/31/12 |
| 11821 Parklawn Drive, Suite 305<br>Rockville, MD 20852-2539 | Rockville Regional<br>Office | 12/1/11 - 9/30/13 |
| 1326 Fifth Avenue, Suite 427<br>Seattle, WA  98101 | Seattle Regional<br>Office | 7/1/10 - 12/31/12 |
| 209 10th Avenue South, Suite 510<br>Nashville, TN 73203 | Nashville Regional<br>Office | 4/1/10 - 12/31/12 |
| 9400 North Central Expressway, Suite 111<br>Dallas,Texas  75231 | Dallas Regional<br>Office | 11/1/10 - 12/31/12 |

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, ECOtality, Inc. (the parent company of Electric Transportation Engineering Corporation ("eTec")) has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to ECOtality, Inc. and its wholly owned subsidiaries (together, the "Reporting Entity"), in addition to certain segment reporting information as required by generally accepted accounting principles. Additionally, consolidated financial information for the Reporting Entity is posted on the company's website at www.ecotality.com. Because the SEC filings and the website are of public record, the Reporting Entity and eTec do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC, the Reporting Entity, or eTec.

In addition, the Reporting Entity and eTec may provide certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing. The Reporting Entity and eTec do not maintain complete lists to track such disclosures. As such, eTec has not provided lists of these parties in response to this question.

**In Re: Electric Transportation Engineering Corporation**
**Case No. 13-16126**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Purpose of distribution | Amount of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|-------------------------|------------------------|
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 9/21/12 | Wages and 401(k) match | 12,600.00 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 10/5/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 10/19/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 11/2/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 11/16/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 11/30/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 12/14/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 12/28/12 | Wages and 401(k) match | 12,115.38 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 1/11/13 | Wages and 401(k) match | 12,600.00 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 1/25/13 | Wages and 401(k) match | 12,600.00 |
| Don Karner | 5706 N Central Avenue | Phoenix | AZ | 85012 | Former Officer (President - eTec) | 2/8/13 | Wages and 401(k) match | 12,600.00 |

Case 2:13-bk-16126-RJH    Doc 105    Filed 10/01/13    Entered 10/01/13 00:27:40    Desc
Main Document    Page 51 of 52

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF ARIZONA, PHOENIX**

In re: Electric Transportation Engineering Corporation                    Case No. 13-16126 (RJH)

# Declaration Concerning Debtor's Statement of Financial Affairs

I, Susie Herrmann, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  9/30/2013 _____

Signature: _____ / s / Susie Herrmann _____

**Susie Herrmann**

**Chief Financial Officer**

-------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**