CHARLES R. GIBBS (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
1700 Pacific Avenue
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
cgibbs@akingump.com

DAVID P. SIMONDS (admitted *pro hac vice*)
ARUN KURICHETY (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067
Telephone: (310) 229-1000
Facsimile: (310) 229-1001
dsimonds@akingump.com
akurichety@akingump.com

*Attorneys to the Debtors and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF ARIZONA

| | |
|---|---|
| In re:<br><br>ELECTRIC TRANSPORTATION ENGINEERING CORPORATION (d/b/a ECOTALITY NORTH AMERICA), *et al.*,[1]<br><br>Debtors. | Case No. 2:13-BK-16126 (RJH)<br><br>Chapter 11<br><br>Jointly Administered<br><br>**COVER SHEET TO FIRST APPLICATION OF AKIN GUMP STRAUSS HAUER & FELD LLP, CO-COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED FROM SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013** |
| This filing applies to:<br><br>■ All Debtors<br><br>☐ Specified Debtors | Hearing Date: December 12, 2013<br><br>Time: 2:00 p.m. (Mountain Standard Time) |

[1] The Debtors in these jointly administered chapter 11 cases and the last four digits of their respective Employer Identification Numbers are: (i) ECOtality, Inc. (5422); (ii) Electric Transportation Engineering Corporation (4755); (iii) ECOtality Stores, Inc. (2643); (iv) ETEC North, LLC (n/a); (v) The Clarity Group, Inc. (8832); and (vi) G.H.V. Refrigeration, Inc. (4512). The Debtors' service address at ECOtality, Inc.'s corporate headquarters is Post Montgomery Center, One Montgomery Street, Suite 2525, San Francisco, California 94104.

Name of Applicant:  **Akin Gump Strauss Hauer & Feld LLP**

Authorized to Provide
Professional Services to:  **Debtors and Debtors in Possession**

Date of Retention:  **September 26, 2013 (*nunc pro tunc* to September 16, 2013)**

Period for which Compensation
and Reimbursement is sought:  **September 16, 2013 through October 31, 2013**

Amount of Compensation sought as
actual, reasonable and necessary: **$ 1,047,378.50**

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:  **$17,726.10**

This is Akin Gump Strauss Hauer & Feld LLP's first interim fee application.

## SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS
## SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013

| Name of Professional or Paraprofessional | Position; Department; Practice[1] | Bar Admission | Total Hours Billed | Hourly Billing Rate | Total Compensation Requested |
|---|---|---|---|---|---|
| Charles R. Gibbs | Partner, FR | TX – 1977 | 29.60 | $950.00 | $28,120.00 |
| David P. Simonds | Partner; FR | NY – 1993 | 219.10 | $900.00 | $197,190.00 |
| Bruce S. Mendelsohn | Partner; CPR Securities Law | MD – 1977 | 5.70 | $895.00 | $5,101.50 |
| Stephen B. Kuhn | Partner; CPR Distressed Acquisitions and M&A | NY – 1991 | 126.80 | $850.00 | $107,780.00 |
| Edward P. Christian | Senior Counsel; CRP Corporate Finance | CA - 1995 | 20.40 | $740.00 | $15,096.00 |
| Scott M. Heimberg | Partner; LIT Government Contracts | MD – 1985 | 14.60 | $730.00 | $10,658.00 |
| Mary L. O'Connor | Partner; LIT Securities Litigation | TX – 1983 | 9.30 | $680.00 | $6,324.00 |
| David C. Lee | Senior Counsel; CRP/IP | VA – 1999 | 39.00 | $590.00 | $23,010.00 |
| Arun Kurichety | Counsel; FR | IL – 2006 | 328.70 | $675.00 | $221,872.50 |
| Joseph W. Whitehead | Counsel; LIT Government Contracts | VA – 2007 | 5.10 | $520.00 | $2,652.00 |
| Kelly Labritz | Senior Attorney; CPR Distressed Acquisitions and M&A | CT – 1991 | 256.80 | $605.00 | $155,364.00 |
| Timothy J. Clark | Associate; CPR Securities Law | NY – 2011 | 9.20 | $545.00 | $5,014.00 |
| Travis A. McRoberts | Associate; FR | DE – 2009 | 248.40 | $550.00 | $136,620.00 |
| Brandon J. Morris | Associate; TX | NY – 2009 | 5.40 | $475.00 | $2,565.00 |
| Yochun K. Lee | Associate; FR | CA – 2012 | 233.10 | $400.00 | $93,240.00 |
| Erika T. Leon | Associate; CPR M&A | NY – 2012 | 39.50 | $385.00 | $15,207.50 |
| Tracy Southwell | Legal Assistant; FR | | 59.40 | $245.00 | $14,553.00 |
| Peter J. Sprofera | Legal Assistant; FR | | 24.60 | $285.00 | $7,011.00 |
| **TOTAL** | | | **1,674.70** | **$636.00** | **$ 1,047,378.50[2]** |

---

[1] CPR – Corporate; FR – Financial Restructuring; IP – Intellectual Property; IT – International Trade; LIT – Litigation; TX – Tax.

[2] The total amount of fees requested by Akin Gump excludes fees on account of timekeepers who spent fewer than five hours performing services on behalf of the Debtors during the Compensation Period.

## COMPENSATION BY PROJECT CATEGORY
## SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 53.60 | $27,749.00 |
| Akin Gump Fee Application/Monthly Billing Reports | 1.50 | $965.00 |
| Analysis of Other Professionals Fee Applications/Reports | -- | -- |
| Review/Preparation of Schedules and Statements | 48.40 | $30,535.00 |
| Retention of Professionals | 93.40 | $49,161.00 |
| 341 Meetings/Creditors' Meetings | 68.70 | $32,395.50 |
| Court Hearings | 179.70 | $115,430.00 |
| Financial Reports and Analysis | -- | -- |
| DIP, Cash Collateral Usage and Exit Financing | 74.00 | $53,936.00 |
| Executory Contracts/License Agreements | 104.40 | $54,639.50 |
| General Claims Analysis/Claims Objections: Reclamation Analysis | 2.00 | $1,270.00 |
| General Claims Analysis/Claims Objections: Bar Date | 3.50 | $2,437.50 |
| Analysis of Pre-Petition Transactions | -- | -- |
| Insurance Issues | 26.40 | $16,572.50 |
| Analysis of Secured Claims/Adequate Protection Issues | -- | -- |
| Automatic Stay Issues | 16.30 | $7,084.50 |
| General Adversary Proceedings/Litigation Matters | 1.20 | $72.50 |
| Tax Issues | 6.50 | $3,252.50 |
| Labor Issues/Employee Benefits | 70.80 | $43,505.00 |
| Plan/Disclosure Statement and Related Plan Documentation | 7.80 | $6,795.00 |
| 363 Transactions (other than asset sales) | -- | -- |
| Sale Transaction/Stock Transaction/Business Liquidations | 749.70 | $493,186.50 |
| Travel Time | 60.30 | $44,942.50 |
| General Corporate Matters | 84.80 | $52,889.00 |
| Creditor Inquiries | 21.70 | $9,860.00 |
| **Total** | **1,674.70** | **$ 1,047,378.50**[1] |

---

[1] The total amount of fees requested by Akin Gump excludes fees on account of timekeepers who spent fewer than five hours performing services on behalf of the Debtors during the Compensation Period.

# DISBURSEMENT SUMMARY
## SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013

| Description | Total Expenses |
|---|---|
| Computerized Legal Research/PACER Document Retrieval | $1,322.19 |
| Courier Service/Messenger Service | $671.91 |
| Photocopies/Document Production | $91.00 |
| Meals | $2,150.41 |
| Audio and Web Conference Services | $19.07 |
| Travel – Airfare | $5,019.40 |
| Travel – Auto Rental | $196.63 |
| Travel – Ground Transportation | $720.01 |
| Travel – Incidentals | $35.30 |
| Travel – Lodging | $6,834.03 |
| Travel – Parking | $350.40 |
| Travel – Telephone & Fax | $315.75 |
| **Total** | **$17,726.10** |

CHARLES R. GIBBS (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
1700 Pacific Avenue
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343
cgibbs@akingump.com

DAVID P. SIMONDS (admitted *pro hac vice*)
ARUN KURICHETY (admitted *pro hac vice*)
AKIN GUMP STRAUSS HAUER & FELD LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067
Telephone: (310) 229-1000
Facsimile: (310) 229-1001
dsimonds@akingump.com
akurichety@akingump.com

*Attorneys to the Debtors and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Case No. 2:13-BK-16126 (RJH) |
| ELECTRIC TRANSPORTATION ENGINEERING CORPORATION (d/b/a ECOTALITY NORTH AMERICA), *et al.*,[1] | Chapter 11 |
| | Jointly Administered |
| Debtors. | **FIRST APPLICATION OF AKIN GUMP STRAUSS HAUER & FELD LLP, CO-COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED FROM SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013** |
| This filing applies to: | Hearing Date: December 12, 2013 |
| ■ All Debtors | Time:       2:00 p.m. (Mountain Standard Time) |
| ☐ Specified Debtors | |

---

[1] The Debtors in these jointly administered chapter 11 cases and the last four digits of their respective Employer Identification Numbers are: (i) ECOtality, Inc. (5422); (ii) Electric Transportation Engineering Corporation (4755); (iii) ECOtality Stores, Inc. (2643); (iv) ETEC North, LLC (n/a); (v) The Clarity Group, Inc. (8832); and (vi) G.H.V. Refrigeration, Inc. (4512). The Debtors' service address at ECOtality, Inc.'s corporate headquarters is Post Montgomery Center, One Montgomery Street, Suite 2525, San Francisco, California 94104.

1

Akin Gump Strauss Hauer & Feld LLP ("**Akin Gump**" or "**Applicant**"), co-counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby files this first application (this "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), seeking entry an order, substantially in the form attached hereto as **Exhibit A**, awarding an the interim allowance of compensation for services rendered and reimbursement of expenses incurred during the Compensation Period (as defined below). In support of this Application, Akin Gump respectfully states as follows:

## I.

## INTRODUCTION

By this Application, Akin Gump seeks (i) an interim allowance and award of compensation for the professional services rendered by Akin Gump as co-counsel for the Debtors from September 16, 2013 through and including October 31, 2013 (the "**Compensation Period**") in the amount of **$1,047,378.50**, representing **1,674.70** hours of professional and paraprofessional services, and (ii) reimbursement of actual and necessary expenses incurred by Akin Gump during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of **$17,726.10**.[2]

In early August, the Debtors engaged Akin Gump as they faced a mounting liquidity crisis. At that time, the Debtors had experienced certain material adverse developments that, in the aggregate, significantly impacted their ability to meet their ongoing obligations and to fund operating losses. The Debtors' circumstances were particularly challenging and complex given, among other things, (a) their limited financing options, (b) uncertainty surrounding potential claims and interests of the Department of Energy (the "**DOE**"), (c) the Debtors' status as a public company, (d) pending lawsuits against the Debtors, and (e) several labor and employment-related issues. Notwithstanding these significant challenges, the Debtors worked diligently with Akin Gump and their other advisors to formulate a strategy that would preserve and maximize the value of the Debtors and their estates and avoid a "fire sale" liquidation. The Debtors ultimately determined that the best course of action, under the

---

[2] The total amount of fees requested by Akin Gump excludes fees on account of timekeepers who spent fewer than five hours performing services on behalf of the Debtors during the Compensation Period.

circumstances, was to seek to conduct a highly expedited sale process under the protection of chapter 11 of the Bankruptcy Code.

Given the Debtors' limited postpetition financing facility and an ever-dwindling work force, Akin Gump attorneys, drawing on several legal disciplines, worked tirelessly and under extreme time pressures to commence these chapter 11 cases, minimize the resulting dislocation, and institute a sale process designed to maximize value. Upon approval of the bid procedures, and as set forth more fully in the *Declaration of Chris R. Lewand in Support of Debtors' Motion for Entry of an Order (A) Approving Purchase Agreement Between Debtors and Buyer, (B) Authorizing and Approving the Sale of Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (C) Authorizing and Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection Therewith, and (D) Granting Related Relief* [Docket No. 198], the Debtors and their advisors continued their prepetition efforts to solicit qualified bids from interested purchasers, established and maintained a virtual data room containing extensive information concerning the Debtors' businesses and assets accessible to potential buyers, drafted multiple non-disclosure agreements, responded to numerous due diligence requests, negotiated a "stalking horse" agreement, conducted a full-day auction, determined the highest and otherwise best bids, and entered into and, following Court approval, closed three separate sale transactions on behalf of the Debtors (which required the negotiation and documentation of three separate asset purchase agreements and three different sale orders).

In connection with the expedited sale process, the Debtors also sought to stabilize operations in an effort to preserve the value of their operations to ensure that potential purchasers would submit the highest and otherwise best bids for the Debtors' assets. To this end, Akin Gump, among other things, assisted the Debtors in their efforts to (i) obtain much needed postpetition financing to help fund the costs of conducting an expedited sale process within chapter 11 and (ii) develop an overall case strategy that carefully balanced the Debtors' constrained liquidity situation, regulatory issues, dwindling employee morale and unfavorable electric vehicle market trends.

In addition, at the outset of these chapter 11 cases, Akin Gump assisted the Debtors in their efforts to obtain certain "first day" relief to ensure minimal interruption to the day-to-day operations of

the Debtors' businesses and a smooth transition of the Debtors' operations into chapter 11. More specifically, Akin Gump prepared and filed pleadings (the "**First Day Motions**") related to, among other things, (i) ensuring the continued operation of the Debtors' cash management system; (ii) authorizing payment of certain prepetition obligations related to wages, salaries and employee benefits for those remaining employees who were critical to the Debtors' operations during the sale process; (iii) authorizing payment of certain insurance premiums necessary to preserve the value of the Debtors' assets; (iv) authorizing payment of certain taxing and licensing obligations covering a number of jurisdictions in which the Debtors operate; (v) maintaining and administering certain customer warranty programs; and (vi) ensuring that utility services would continue interrupted. The Debtors also sought certain administrative relief to ensure that these chapter 11 cases would be conducted in an orderly manner.

During the Compensation Period, the Debtors, with the assistance of Akin Gump and their other advisors, also (a) prepared and filed the Schedules and Statements (as defined below) within two weeks of the Petition Date (a burdensome task given the complexity and size of the Debtors and their businesses) and a contract cure schedule to ensure that counterparties were apprised of their respective cure amounts, if any, and the impact that any sale would have upon them and (b) as a public company, filed reports with the Securities and Exchange Commission (the "**SEC**").

## II.

## <u>JURISDICTION AND VENUE</u>

This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

The bases for the relief requested herein are Bankruptcy Code sections 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). This Application has been prepared in accordance with the *United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "**U.S. Trustee Guidelines**").

## III.

## BACKGROUND

### A. General Background

On September 16, 2013 (the "***Petition Date***"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. On September 17, 2013, the Court entered an order authorizing the joint administration and procedural consolidation of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 34]. On September 24, 2013, the Office of the United States Trustee for Region 14 (the "***U.S. Trustee***") appointed a committee of unsecured creditors (the "***Creditors' Committee***") under Bankruptcy Code section 1102. No trustee or examiner has been appointed in these cases.

A description of the Debtors' businesses and the reasons for filing these chapter 11 cases is set forth in the *Declaration of H. Ravi Brar in Support of First Day Pleadings* [Docket No. 28] and incorporated by reference as if fully set forth herein.

### B. Specific Background

On September 24, 2013, the Debtors filed their application to retain and employ Akin Gump as their co-counsel in these chapter 11 cases [Docket No. 89] (the "***Retention Application***"), which retention was approved *nunc pro tunc* to the Petition Date by order of this Court dated September 26, 2013 [Docket No. 95] (the "***Retention Order***"). The Retention Order authorized Akin Gump to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses and in accordance with that certain retention letter attached as <u>Annex 1</u> to <u>Exhibit B</u> of the Retention Application.

Since the Petition Date, Akin Gump has rendered services to the Debtors as requested and as necessary and appropriate in furtherance of the Debtors' interests. The variety and complexity of the issues in these chapter 11 cases and the need to act or respond to such issues on an expedited basis in furtherance of the Debtors' needs have required the expenditure of substantial time by Akin Gump personnel from numerous legal disciplines, on an as-needed basis.

Except as reflected in the Retention Application, or as provided in the Retention Order, Akin Gump has received no payment and no promises for payment from any source for services rendered in connection with these chapter 11 cases. There is no agreement or understanding between Akin Gump and any other person (other than members of Akin Gump) for the sharing of compensation for the services rendered in these chapter 11 cases.

The fees charged by Akin Gump in these chapter 11 cases are billed in accordance with its existing billing rates and procedures in effect during the Compensation Period. The rates Akin Gump charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates Akin Gump charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters. Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable cases in a competitive national legal market.

Akin Gump maintains computerized records of the time spent by all Akin Gump attorneys and paraprofessionals in connection with its representation of the Debtors. All entries itemized in Akin Gump's time records comply with the requirements set forth in the U.S. Trustee Guidelines, including the use of separate task numbers for different project types, as hereinafter described. Detailed time entries of Akin Gump professionals and paraprofessionals, by task code, are contained in the compilation of project billing reports in **Exhibit B**.

Akin Gump also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. A schedule of the categories of expenses and amounts for which reimbursement is requested is attached hereto as **Exhibit C**. All entries itemized in Akin Gump's expense records comply with the requirements set forth in the U.S. Trustee Guidelines.

## IV.

## RELIEF REQUESTED

By this Application, Akin Gump seeks (i) an interim allowance and award of compensation for the services rendered by Akin Gump as attorneys for the Debtors during Compensation Period in the amount of **$1,047,378.50**, representing **1,674.70** hours of professional and paraprofessional services,

and (ii) reimbursement of actual and necessary expenses incurred by Akin Gump during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of **$17,726.10**.

**V.**

**<u>SUMMARY OF SERVICES RENDERED</u>**

As described above, during the Compensation Period, Akin Gump rendered an extraordinary level of professional services to assist the Debtors with stabilizing their businesses in order to quickly and efficiently transition the Debtors' businesses into chapter 11, conduct the auction and consummate three separate sale transactions, and commence an orderly wind-down of these chapter 11 cases. Certain issues and responsibilities of heightened importance to these chapter 11 cases required significant attention from Akin Gump. Descriptions of some of the more significant tasks performed by Akin Gump with regard to these issues are set forth briefly in the introduction and more fully below. These summaries, however, are not intended to be a detailed description of the work performed, but rather represent an attempt to underscore areas where Akin Gump professionals provided significant services to the Debtors in connection with these chapter 11 cases and to identify the particularly challenging and complex issues faced by the Debtors, Akin Gump and the Debtors' other advisors during the Compensation Period.

Akin Gump respectfully submits that the services rendered on behalf of the Debtors were necessary and appropriate and have directly contributed to the effective administration of these chapter 11 cases.

### A. General Case Administration (Task Code 0002)

<u>Fees</u>: $27,749.00

<u>Hours</u>: 53.60

During the Compensation Period, Akin Gump expended significant time and effort in connection with the day-to-day administration of these chapter 11 cases. Due to the highly expedited nature of the sale process, these chapter 11 cases required careful management of filings and the case docket to ensure the Debtors' compliance with all relevant deadlines and other obligations. Akin Gump paraprofessionals and junior attorneys also worked to create, organize and maintain systems to

7

facilitate the orderly management of pleadings, correspondence and documents generated in these cases. These systems included calendars, task lists and other administrative documents kept and distributed internally to track upcoming deadlines, responsibilities, and hearings.

Additionally, Akin Gump attorneys also spent considerable time in coordinating communication efforts among the Debtors, their advisors, creditors and contract counterparties and others, many of whom were located in different geographic locations and time zones. Akin Gump interfaced regularly with the Debtors to ensure compliance with the Court's orders and any applicable guidelines promulgated by the U.S. Trustee. Throughout the Compensation Period, Akin Gump also held regular internal conference calls, as well as telephone conferences among the Debtors' other advisors and management team, to communicate case status and develop and execute effective strategies on all aspects of these chapter 11 cases.

### B. Review and Preparation of Schedules and Statements (Task Code 0005)

Fees: $30,535.00

Hours: 48.40

Because the Debtors consist of six entities, which have varying degrees of operational activity, Akin Gump spent a significant amount of time assisting with the preparation and filing of the Schedules of Assets and Liabilities and the Statements of Financial Affairs (collectively, the "*Schedules and Statements*") for each of the Debtors. The Schedules and Statements were filed on or about October 1, 2013, within the fourteen-day timeframe prescribed by Bankruptcy Rule 1007. Rather than seeking an extension of this deadline, as is typical in cases of this size and complexity, the Debtors worked diligently with their advisors to ensure that creditors were provided, in advance of the Sales (as defined below), with additional information regarding the estates' assets, liabilities and financial affairs. To that end, Akin Gump held multiple telephone conferences with the Debtors' other professionals and company representatives, among other things, to efficiently compile voluminous data, evaluate the state of the Debtors' businesses, and ensure the appropriate disclosure thereof. Akin Gump advised the Debtors with respect to the nature and scope of the disclosures required in the Schedules and Statements, reviewed and analyzed the information reported in the Schedules and Statements for each Debtor, and sought to ensure the completeness and accuracy of the same. Due the

expited timing related to the preparation and filing of the Schedules and Statements, the Debtors, with the assistance of Akin Gump, continued to review the Schedules and Statements for any inconsistencies in advance of the Debtors' Bankruptcy Code section 341 creditors' meeting.

**C.    Retention of Professionals (Task Code 0006)**

Fees:  $49,161.00

Hours:  93.40

During the Compensation Period, the Debtors sought approval to employ and retain (i) two sets of legal counsel,[3] (ii) a crisis manager and financial advisor and (iii) a claims, noticing and solicitation agent (collectively, the "***Retention Applications***"), as well as authorization to employ professionals utilized in the ordinary course of the Debtors' businesses.  After soliciting, evaluating and negotiating proposals from various firms for the services sought by the Debtors, Akin Gump prepared, reviewed and coordinated the filing of the Retention Applications, which also necessitated the review of all corresponding declarations and affirmations in connection therewith.  These filings also required Akin Gump to communicate with both the Debtors and their proposed professionals, including several "ordinary course professionals," in an effort to ensure that (a) all professionals employed by the Debtors were necessary to the administration of the Debtors' estates, (b) all professionals worked in a coordinated fashion to ensure that there was no duplication of efforts, and (c) the compensation proposed for each professional employed by the Debtors was appropriate in light of the financial circumstances and value of the services to be performed by each professional.

Akin Gump facilitated the retention of each professional and closely reviewed the terms of each engagement and proposed fee structure.  For example, in connection with the application (the "***FTI Retention Application***") for the employment and retention of FTI Consulting, Inc. ("***FTI***") as crisis manager and financial advisor to the Debtors, Akin Gump spent substantial time negotiating the terms of the engagement, given both the advisory and marketing aspects of FTI's proposed retention. Through the use of a two-tiered proposed fee structure, which included both fixed fee and hourly fee

---

[3] The Debtors sought authorization to retain both Akin Gump and Parker Schwartz PLLC, each as co-counsel to the Debtors.  Akin Gump, however, did not assist in the preparation of the application to employ and retain Parker Schwartz PLLC, but did spend time advising the Debtors regarding the retention of co-counsel.

components, Akin Gump helped the Debtors ensure that they were receiving much needed services in the most cost-effective manner.

Additionally, retained professionals performed extensive conflicts checks on a rolling basis, which, given the large number of interested parties in these chapter 11 cases (nearly 1,000 in total), necessitated supplemental disclosures and review related thereto. As co-counsel to the Debtors, Akin Gump also prepared a supplemental affidavit to ensure compliance with Akin Gump's disclosure obligations under Bankruptcy Rule 2014 [Docket No. 101].

### D.    341 Meeting and Creditors' Meetings (Task Code 0007)

Fees: $32.395.50

Hours: 68.70

Given the composition of the unsecured creditors in these chapter 11 cases, Akin Gump has engaged in frequent and active discussions with counsel to the Creditors' Committee during the Compensation Period. These discussions have covered numerous topics related to, and arising from, all aspects of these chapter 11 cases, from the First Day Motions through conclusion of the sale of substantially all of the Debtors' assets and thereafter. The Debtors' regular communication with counsel to the Creditors' Committee was intended to anticipate and address the Creditors' Committee's concerns leading up to the auction and ensure the appropriate participation of the Creditors' Committee throughout the sale process and thereafter.

Additionally, Akin Gump played a significant role in preparing the Debtors for the initial debtor interview with the U.S. Trustee and the Bankruptcy Code section 341(a) meeting of creditors. The compilation of the requisite information for the initial debtor interview, which was voluminous, required significant time from Akin Gump professionals and paraprofessionals. Moreover, Akin Gump engaged in frequent discussions with co-counsel and the U.S. Trustee to reach a consensual agreement on a path forward to minimize the time and attention necessary to properly compile the requisite information for the initial debtor interview and the Bankruptcy Code section 341(a) creditors' meeting as the most critical aspects of the sale process proceeded.

**E.      Court Hearings (Task Code 0008)**

Fees: $115,430.00

Hours: 179.70

Akin Gump attorneys appeared both in person and telephonically on behalf of the Debtors at multiple hearings held before this Court during the Compensation Period, including the hearing on the First Day Motions and the hearing on approval of the sale of substantially all of the Debtors' assets (the "*Sales*"), which is further described below.  In connection with such hearings, Akin Gump prepared arguments, materials, agendas, proposed orders and other required pleadings, and regularly corresponded with co-counsel and chambers to ensure that critical relief could be obtained for the benefit of the Debtors' estates in a timely and efficient manner.  Moreover, with respect to contested matters, Akin Gump worked diligently to resolve outstanding objections in advance of or during relevant hearings to ensure that much needed relief was obtained on behalf of the Debtors.

**F.      DIP, Cash Collateral Usage and Exit Financing (Task Code 0010)**

Fees: $53,936.00

Hours: 74.00

During the initial days of these chapter 11 cases, Akin Gump finalized and filed a motion seeking Court approval of a debtor-in-possession financing facility (the "***DIP Facility***") composed of a $1,250,000 delayed draw term loan provided by Nissan North America, Inc. ("***Nissan***" or the "***DIP Lender***").  Akin Gump professionals also spent time addressing the U.S. Trustee's objection to approval of the DIP Facility in an effort to resolve certain outstanding concerns prior to the first day hearing.  As a result of such efforts, on September 19, 2013, the Court entered the *Interim Order: (I) Authorizing Debtors to Obtain Post-Petition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 364 (ii) Granting Adequate Protection to Materialmen Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 364; and (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(B) and 4001(C)* [Docket No. 53] (the "***Interim DIP Order***").

The Interim DIP Order resolved various issues, including with respect to the DOE's purported interest in the Debtors' assets.  After entry of the Interim DIP Order, Akin Gump spent substantial time regularly communicating with the DIP Lender, the Debtors' management team and the Debtors' other

advisors to ensure compliance with the Interim DIP Order and the Debtors' obligations under the DIP Facility, as well as analyzing weekly budget reconciliation reports and comparisons.

During the Compensation Period, Akin Gump also negotiated and prepared a final order approving the DIP Facility, which the Court entered on October 3, 2013, funding these chapter 11 cases through consummation of the sale of substantially all of the Debtors' assets.

### G. Executory Contracts and Unexpired Leases (Task Code 0011)

<u>Fees</u>: $54,639.50

<u>Hours</u>: 104.40

Both in conjunction with the auction and approval of the Sales, and for other purposes, Akin Gump reviewed and analyzed a considerable number of the Debtors' executory contracts and unexpired leases during the Compensation Period. Akin Gump attorneys spent numerous hours coordinating with FTI and the Debtors to identify potentially assumable and assignable executory contracts and unexpired leases to construct a cure schedule. These efforts helped to ensure that potential counterparties were notified of relevant cure amounts in the event that such contracts or leases were to be assumed and assigned to potential purchasers. Certain of the agreements required additional research and analysis as to the Debtors' duties, rights and remedies under applicable law and interaction with contract counterparties with respect thereto.

Subsequent to the filing of the Debtors' cure schedule [Docket No. 100] (the "***Cure Schedule***"), which contained approximately 850 executory contracts and unexpired leases, each with its associated cure amount, approximately twenty-eight (28) parties formally or informally objected to the Debtors' asserted cure amounts and/or inclusion of certain agreements on the Cure Schedule. Akin Gump made substantial efforts to evaluate, review and resolve these objections, which efforts included numerous telephone conferences and multiple correspondence to resolve outstanding issues, all of which was done in parallel to the sale process.

The process of addressing and resolving the objections and concerns of the contract counterparties though primarily limited to the week of the auction and sale hearing has continued based on an agreement with Blink Acquisition, LLC ("***Blink***"), one of the purchasers. This agreement provided Blink with an additional thirty (30) days from the date of closing to designate additional

contracts that it wished to have assumed and assigned to it. Given the Debtors' limited workforce, Akin Gump professionals have spent significant time addressing and resolving concerns related the Debtors' executory contracts and unexpired leases.

**H.      Insurance (Task Code 0014)**

Fees: $16,572.50

Hours: 26.40

As required under applicable law and the U.S. Trustee's operating guidelines, the Debtors, with the assistance of Akin Gump, sought and obtained authority to continue and maintain their prepetition insurance policies and related premium financing agreements in the ordinary course of business. Akin Gump also prepared and filed an emergency motion seeking authority for the Debtors to replace their expiring coverage for directors' and officers' liability [Docket No. 195] and, thereafter, worked closely with the Creditors' Committee to help ensure that relevant polices were appropriate under the circumstances. The Debtors believe that the continuation of the directors' and officers' liability coverage was critical to ensuring that the Debtors' directors and officers would continue to remain employed by the Debtors and discharge their duties on behalf, and for the benefit, of the Debtors and their estates.

**I.      Labor Issues and Employee Benefits (Task Code 0019)**

Fees: $43,505.00

Hours: 70.80

Akin Gump expended significant time and effort during the Compensation Period assisting the Debtors with respect to employee and workforce related issues. Specifically, Akin Gump drafted and obtained approval of relevant First Day Motions, thereby ensuring that the Debtors' remaining employees continued to receive wages, compensation, and other benefits in the ordinary course. Akin Gump then worked with management to maintain compliance with the Court's order authorizing this relief.

In addition, Akin Gump participated in the development of a plan to retain and incentivize key employees believed to be essential to the sale process and subsequent wind-down efforts. The formulation of the incentive and retention plan required extensive evaluation of the essential tasks to

be performed by the Debtors' workforce throughout various stages of these chapter 11 cases, particularly during and after the anticipated sale process, and identification of the employees necessary to accomplish these tasks. Cognizant of the limited resources available to the Debtors' estates and the interests of various parties, Akin Gump's efforts in proposing relatively conservative and prudent terms were aimed at striking a careful balance between motivating the Debtors' workforce and maximizing the value of their estates for their creditors.

After numerous conversations with the Debtors' management team and FTI and in light of the substantial number of employees who either resigned after the Petition Date or management believed were seeking alternative employment, Akin Gump assisted the Debtors in finalizing the terms of the Debtors' proposed multi-tiered key employee incentive and retention plan that covered certain management personnel and the Debtors' rank and file employees. During the Compensation Period, the Debtors filed the *Debtors' Motion for Entry of an Order Approving and Authorizing the Implementation of a Key Employee Retention and Incentive Program* [Docket No. 111], seeking approval of the incentive and retention plan believed by management and the Debtors' advisors to be in the best interests of the Debtors' estates under the circumstances.

To address concerns related to the incentive and retention plan prior to the hearing on the motion, Akin Gump, on behalf of the Debtors, engaged in numerous conversations with the U.S. Trustee and the Creditors' Committee in an effort to reach a mutually agreeable solution. Because the Debtors were unable to reach a resolution with these parties, Akin Gump prepared for a contested hearing on the motion, which later was denied by the Court. Nevertheless, the pendency of the motion was well known to the Debtors' employees and likely had a positive impact on the retention of employees.

After the consummation of the Sales, Akin Gump attorneys prepared and negotiated employee transition agreements between the Debtors and each of the successful purchasers. In connection therewith, Akin Gump performed research and advised the Debtors on certain applicable labor and employment laws. As the Debtors pursue a wind-down of their estates, the Debtors continue to face employee retention issues. This has required Akin Gump to advise the Debtors with respect to the

14

potential development of a limited retention employee plan and the attendant discussions with the Creditors' Committee with respect thereto.

### J. Sale Transactions (Task Code 0024)

<u>Fees</u>: $493,186.50

<u>Hours</u>: 749.70

As this Court is aware, the Debtors' principal objective in filing these chapter 11 cases was to sell substantially all of their assets at an open auction (the "***Auction***") in an effort to maximize value for all of their stakeholders. In connection therewith, Akin Gump filed a motion requesting approval of bid procedures and notice of the Auction and Sales [Docket No. 11]. On September 19, 2013, the Court entered an order approving procedures for (a) submitting bids for the purchase of substantially all of the Debtors' assets and (b) conducting the Auction [Docket No. 11].

As a result of the highly expedited sale process, a number of complex collateral issues arose, many of which required specialized expertise and analysis from Akin Gump attorneys across a number of legal disciplines. Specifically, Akin Gump brought in knowledgeable attorneys to research and analyze issues including: (i) the extent and impact of the DOE's asserted interest in assets of the Debtors' estates; (ii) public filings and disclosure requirements; (iii) labor and employment-related concerns; and (iv) the assignment and sale of certain intellectual property, related agreements and assets.

In preparation for the Auction, the Debtors regularly consulted with Akin Gump and Akin Gump represented the Debtors in extensive negotiations with potential bidders. Akin Gump worked hand-in-hand with FTI to solicit and secure a stalking horse bidder, a process that was extended three times due to the degree of interest and complexity of negotiations related to the sale process. As part of this process, Akin Gump also (i) drafted and negotiated non-disclosure agreements for interested parties to provide them with access to an electronic data room, which contained extensive information about the Debtors' businesses and assets, and (ii) drafted a form asset purchase agreement and a form of sale approval order to be used by potential buyers in connection with the Sales. As a result of the Debtors' marketing efforts, the Debtors entered into a stalking horse agreement with Tellus Power, Inc.

and agreed upon a proposed form of sale order [Docket No. 143], each of which was based upon the initial drafts prepared by Akin Gump.

After entering in the stalking horse agreement, the Debtors, with the assistance of their advisors, including Akin Gump, continued to market their assets in advance of the Auction.  At the Auction, the Debtors qualified ten (10) bids after a careful review of the terms and conditions of each proposed bid.  Thereafter, over the course of a full day, the Debtors, with their advisors, conducted the Auction in an effort to increase the proposed aggregate purchase price for the Debtors' assets.

As a result of the Auction conducted on October 8, 2013, the Debtors determined that the highest and best bids for the Sales were submitted by Blink Acquisition LLC, Access Control Group, L.L.C. and Intertek Testing Services NA, Inc. for an aggregate purchase price of $4.335 million, with each such party agreeing to purchase separate assets of the Debtors and with certain assets being excluded from the proposed Sales and retained by the Debtors' estates, as and to the extent provided in the respective purchase and sale agreements (and related documents) and this Court's orders with regard thereto.  The Court entered three orders approving the foregoing Sales (the "*Sale Orders*") on October 11, 2013, and three separate asset purchase agreements were vigorously negotiated among the parties.

The Sales required extensive drafting of, among other things, the relevant motions and orders, confidentiality agreements, asset purchase agreements, and the schedules and exhibits related thereto. In addition to extensive drafting, Akin Gump attorneys held regular telephone conferences and corresponded frequently with the Debtors' management and professional advisors, apprising them of the sale process and the status of negotiations with potential purchasers.

After the Sales successfully closed on or around October 11, 2013 and October 16, 2013, respectively, Akin Gump has assisted the Debtors in the transition and wind-down process. Specifically, during the wind down of the Debtors' estates, Akin Gump advised the Debtors on potential procedures concerning the disposition of the Debtors' remaining inventory and assets.  Akin Gump sought Court authority, on behalf of the Debtors, to sell or abandon the remaining Debtors' remaining assets with *de minimis* value in accordance with certain procedures [Docket No. 267].  Akin Gump, with the assistance of FTI, also successfully secured Court authority for the Debtors to sell

certain low-carbon fuel credits through a broker to monetize other assets not necessary for the Debtors' wind down in an effort to continue to maximize the value available for creditor recoveries [Docket. No. 294].

### K.     General Corporate Matters (Task Code 0027)

Fees:  $52,889.00

Hours:  84.80

Because Debtor ECOtality, Inc. has been a public company subject to regular disclosure requirements, Akin Gump attorneys have spent numerous hours advising the Debtors on public company issues and reviewing SEC and other required filings and reports.  Akin Gump also researched precedent for this high profile insolvency matter that attracted national attention.

Akin Gump also played a key role in (i) reviewing amendments to confidentiality agreements; (ii) preparing and reviewing public filings and regulatory reports; (iii) advising on corporate governance issues with respect to obtaining Board approval for certain matters; and (iv) ensuring the compliance of ordinary course operations and satisfaction of related obligations with orders of this Court.

### L.     Creditor Inquiries (Task Code 0030)

Fees:  $9,860.00

Hours:  21.70

From the outset of these chapter 11 cases, Akin Gump professionals fielded numerous telephone inquiries and other correspondence from creditors.  The volume and timing of the requests, in light of the expedited sale process, required Akin Gump to spend significant time to properly and diligently respond to these inquiries related to the sale process and the impact of these chapter 11 cases generally.

### M.     Additional Professional Services

In addition to the tasks described above, Akin Gump rendered additional professional services in furtherance of the Debtors' chapter 11 cases during the Compensation Period, which services are briefly summarized herein.

- General Claims Analysis and Claims Objections (Task Code 0012A and 0012B)

  Fees:  $3,707.50

  Hours:  5.50

  - o Reviewed and commented on the claims bar date motion filed by the Creditors' Committee [Docket Nos. 263, 264];

  - o Analyzed potential reclamation claims asserted against the Debtors;

  - o Analyzed various claims issues faced by the Debtors and developed preliminary strategies with respect thereto; and

  - o Corresponded with key stakeholders regarding the Debtors' liabilities.

- Plan, Disclosure Statement, Solicitation and Related Documentation (Task Code 0022)

  Fees:  $6,795.00

  Hours:  7.80

  - o Analyzed and engaged in discussions regarding a plan framework proposed by one of the purchasers of assets from the Debtors;

  - o Conferred with the Debtors and the Debtors' other advisors to formulate a liquidating chapter 11 plan; and

  - o Evaluated various plan structures in light of, among other things, certain tax treatment.

- Tax Issues (Task Code 0018)

  Fees:  $3,252.50

  Hours:  6.50

  - o Obtained Court approval of the payment of prepetition and continuing tax and licensing obligations across multiple jurisdictions;

  - o Researched and evaluated state property tax issues; and

  - o Analyzed the impact of certain reorganization structures on the preservation of tax attributes, including net operating losses.

- Automatic Stay Issues (Task Code 0016)

  Fees:  $7,084.50

  Hours:  16.30

  - Negotiated with counterparties regarding certain vehicle lease agreements to determine the appropriate action with respect to relief from the automatic stay;

  - Reviewed diligence regarding such lease agreements; and

  - Prepared correspondence and filed notices of bankruptcy in certain non-bankruptcy court actions.

## VI.

## ACTUAL AND NECESSARY DISBURSEMENTS

As set forth in the summary sheets filed contemporaneously herewith, Akin Gump disbursed **$17,726.10** as expenses incurred in providing professional services during the Compensation Period. Akin Gump's disbursement policies pass through all out-of-pocket expenses at actual cost or an estimated actual cost when the actual cost is impractical to determine. Other reimbursable expenses (whether the service is performed by Akin Gump in-house or through a third party vendor) include, but are not limited to, facsimiles, overtime meals, deliveries, court costs, transcript fees, travel and clerk fees.

## VII.

## ALLOWANCE OF COMPENSATION

The allowance of interim compensation for services rendered and reimbursement of expenses in bankruptcy cases is expressly provided for in Bankruptcy Code section 331:

Any professional person ... may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered ... as is provided under section 330 of this title.

11 U.S.C. § 331.

With respect to the level of compensation, Bankruptcy Code section 330 provides, in part, that the Court may award to a professional person "reasonable compensation for actual, necessary services rendered. . . ." 11 U.S.C. § 330(a)(1). Bankruptcy Code section 330(a)(3) also states:

In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

    A.  the time spent on such services;

    B.  the rates charged for such services;

    C.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    D.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    E.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    F.  whether the compensation is reasonably based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §330(a)(3). The clear Congressional intent and policy expressed in this statute is to provide for adequate compensation in order to continue to attract qualified and competent bankruptcy practitioners to bankruptcy cases.

In accordance with Bankruptcy Code section 330, the amount of compensation requested from the Debtors for services performed during these chapter 11 cases was calculated using the hourly rate. *See In re Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983) ("The primary method used to determine a reasonable attorneys' fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate"). The Ninth Circuit Bankruptcy Appellate Panel has concluded that this upward or downward adjustable approach, which has also been referred to as the "lodestar" approach, coupled with consideration of certain additional factors, is the appropriate standard to be applied in awarding fees in a bankruptcy case. *See In re Powerine Oil Co.*, 71 B.R. 767 (B.A.P. 9th Cir. 1986).

In that regard, the Ninth Circuit has made specific references to twelve (12) factors that should be considered in awarding attorneys' fees: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or other

circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See In re Yermakov*, 718 F.2d at 1471 (citing *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974)); *see also Kerr v. Screen Extras Guild, Inc.*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976). These "*Johnson* factors" have been referred to and utilized by many courts in considering and awarding attorneys' fees in bankruptcy cases. *See, e.g., In re Nucorp Energy, Inc.*, 764 F.2d 655 (9th Cir. 1985). Akin Gump respectfully submits that these factors weigh strongly in favor of this Court's allowance of the full compensation sought.

### 1.   The time and labor required

The wide array of services rendered by Akin Gump on behalf of the Debtors have required the continuous expenditure of substantial time and effort by several attorneys and support staff, under significant time pressures. The total time spent by a team of eighteen (18) attorneys and paraprofessionals during the Compensation Period was **1,674.70** hours. As reflected in this Application and supporting documents, Akin Gump spent its time economically and without unnecessary duplication of time. Attached hereto as **Exhibit D** is a schedule of the hours expended by the attorneys and paraprofessionals during the Compensation Period, their normal hourly rates and the value of their services. Under the circumstances of these chapter 11 cases, as described above, significant work was absolutely necessary to maximize estate value. In addition, the need to work on three asset purchase agreements necessitated a great degree of skill and attention from Akin Gump professionals across a number of legal disciplines.

### 2.   The novelty and difficulty of the questions

From the beginning of these chapter 11 cases, the uncertainty concerning the rights and interests of the DOE has contributed to difficult legal issues and the unique ramifications of the contemplated sale process. The extension of certain federal grants to the Debtors pursuant to the U.S. government's electric vehicle initiative required Akin Gump to invest time in researching applicable issues. Specifically, Akin Gump brought in knowledgeable attorneys to research and analyze issues including: (i) the extent and impact of the DOE's potential interest in the Debtors' assets; (ii) public

filings and disclosure requirements; (iii) labor and employment-related issues; and (iv) the assignment of certain intellectual property. Lastly, in connection with the expedited Auction and Sales, the nationality of certain of the interested bidders also necessitated additional research and specialized legal expertise on CFIUS and other regulatory processes.

**3.     The skill requisite to perform the legal services properly**

The services rendered by Akin Gump required a high degree of professional competence and expertise in order to be administered efficiently and properly. Among other things, Akin Gump attorneys and paraprofessionals were required to research and analyze legal issues across wide-ranging disciplines, including corporate and regulatory compliance, labor and employment, tax, intellectual property and financing. With such expertise, the Akin Gump team drafted and revised approximately eighteen (18) pleadings, twenty-seven (27) related orders, eleven (11) notices, and ten (10) declarations, most of which required related preparation for oral argument and presentation to the Court for approval at multiple hearings. The expedited sale process also necessitated around-the-clock negotiations, correspondence and communications with the Debtors' management team, Board members, professional advisors, the U.S. Trustee, the Creditors' Committee, the DOE, interested purchasers, contract counterparties, creditors and other parties in interest, in connection with the Auction and Sales documentation, resolution of objections related thereto, and more.

**4.     The preclusion of other employment by the attorney due to acceptance of the case**

Due to the size of Akin Gump's financial restructuring department, Akin Gump's representation of the Debtors has not precluded its acceptance of new clients, but the demands for immediate and substantial action in these chapter 11 cases has imposed significant burdens on Akin Gump professionals and paraprofessionals concurrently working on other matters.

**5.     The customary fee**

The rates Akin Gump charges for the services rendered by its professionals and paraprofessionals in these chapter 11 cases are the same rates Akin Gump charges for professional and paraprofessional services rendered in comparable nonbankruptcy related matters. Akin Gump's fee structure also is equivalent to those used by Akin Gump for restructuring, workout, bankruptcy, insolvency and comparable matters, as well as similar complex corporate, securities and litigation

matters, whether in-court or otherwise, regardless of whether a fee application is required. The firm's hourly rates and the rate structure reflect that such restructuring and other complex matters typically involve great complexity, numerous tasks requiring a high level of expertise and severe time pressures, as is the case here. This rate structure is similar to the rate structure used by other, similar law firms that work on other, similar matters.

**6. Whether the fee is fixed or contingent**

Pursuant to Bankruptcy Code sections 330 and 331, all fees sought by professionals employed under Bankruptcy Code section 1103 are contingent pending final approval by this Court, and are subject to adjustment dependent upon the services rendered and the results obtained. The contingency of full and actual compensation by Akin Gump only increased the risk Akin Gump was assuming in its representation of the Debtors during these chapter 11 cases. Despite this risk, Akin Gump has successfully achieved significant and tangible results for the Debtors, including the consummation of the sale of substantially all of the Debtors' assets to the three respective purchasers.

**7. Time limitations imposed by the client or other circumstances**

Given the Debtors' precarious liquidity situation prior to the Petition Date, in addition to the limited postpetition financing options available, Akin Gump attorneys were required immediately to seek authority on behalf of the Debtors to, among other things, hold the Auction, solicit and evaluate bids, obtain approval of the Sales, and document and close the three Sale transactions. Through effective strategizing and based, in part, on the skilled teams involved, Akin Gump successfully achieved these tasks and more all within approximately one month, a relatively tight timeframe under the circumstances. Subsequent to the Sales, Akin Gump has continued to work in earnest to complete the transition process in order for the Debtors to focus promptly on their wind-down.

**8. The amount involved and the results obtained**

With the assistance of Akin Gump, and as further described herein, the Debtors, with the assistance of Akin Gump, accomplished numerous things in a relatively short time frame. These results have allowed the Debtors to maximize value for the benefit of their creditors. Specifically, the consummation of the sale transactions constitutes an important milestone in these chapter 11 cases that, together with an effective administration of these chapter 11 cases, Akin Gump confidently believes

supports an interim allowance of at least the full amount of compensation sought for the Compensation Period.

**9.     The experience, reputation, and ability of the attorneys**

Akin Gump is an international law firm that consistently has been recognized as a top tier law firm in the field of debtors' and creditors' rights and business reorganizations and liquidations under chapter 11 of the Bankruptcy Code.  During the Compensation Period, Akin Gump solicited the skill and expertise of eighteen (18) attorneys and paraprofessionals, a number of which have practiced law for over twenty years in a number of jurisdictions and legal disciplines.  Akin Gump attorneys have actively represented debtors and debtors in possession, as well as other various parties in interest, in a number of the nation's largest chapter 11 cases filed in the last ten years, including:  *In re Metro Affiliates, Inc*., No. 13-13591 (SHL) (Bankr. S.D.N.Y. 2013); *In re Geokinetics, Inc., et al.*, No. 13-10472 (KC) (Bankr. D. Del. 2013); *In re Remy Worldwide Holdings, Inc.*, No. 07-11481 (KJC) (Bankr D. Del. 2007); *In re Vertis Holdings, Inc*., No. 12-12821 (CSS) (Bankr. D. Del. 2008); *In re Imperial Capital Bancorp, Inc.*, No. 09-19431 (LDA) (Bankr. S.D. Cal. 2009); *In re Am. Media, Inc*, No. 10-16140 (MG) (Bankr. S.D.N.Y. 2010); *In re Archbrook Laguna Holdings LLC*., No. 11-13292 (SC) (Bankr. S.D.N.Y. 2011); *In re Atari, Inc*., No. 13-10176 (JMP) (Bankr. S.D.N.Y. 2013); *In re Barnes Bay Dev., Ltd*., No. 11-10792 (PJW) (Bankr. D. Del. 2011); *In re Delta Air Lines, Inc*., No. 05-17923 (PCB) (Bankr. S.D.N.Y. 2005); *In re Eastman Kodak Co*., No. 12-10202 (ALG) (Bankr. S.D.N.Y. 2012); *In re Edge Petroleum Corp*., No. 09-20633 (RSS) (Bankr. S.D. Tex. 2009); *In re Embarcadero Partners, L.P*., No. 09-36455 (BJH) (Bankr. N.D. Tex. 2009); *In re Wash. Mutual, Inc*., No. 08-1229 (MFW) (Bankr. D. Del. 2008), and many others.  Akin Gump's experience enables it to perform the services described herein competently and expeditiously.  In addition to its expertise in the area of corporate reorganization, Akin Gump has called upon the expertise of its partners and associates in other practice areas to perform the wide ranging scope of the legal work necessitated by these chapter 11 cases, as described above.

**10.     The "undesirability" of the case**

At the time of Akin Gump's retention and the commencement of these chapter 11 cases, a "fire sale" liquidation of the Debtors appeared to be a real possibility.  As such, Akin Gump bore a

significant degree of risk in undertaking and continuing its retention in these chapter 11 cases. In addition, the DOE's asserted interest in the Debtors' assets created a significant overhang on the Debtors' value; this, coupled with the U.S. government's significant resources available for litigation, could have resulted in administrative insolvency if the government's claims were not properly addressed. Notwithstanding this situation, the Debtors, with the assistance of Akin Gump, avoided such a liquidation, conducted the Sales, negotiated consensual arrangements with the DOE, and, under the circumstances, maximized value for the benefit of the Debtors and their estates.

**11.    The nature and length of the professional relationship with the client**

In a relatively short period of time, Akin Gump became very familiar with the Debtors and their operations and helped implement a successful sale strategy that resulted in value available to creditors that likely would not been obtained in a liquidation scenario and the preservation of the Debtors' nationwide network of 12,000 electric vehicle chargers.

**12.    Awards in similar cases**

Bankruptcy courts have granted awards of sizeable value in similar cases. For example, co-counsel to the Debtors was allowed an interim award of 80% of $3,233,465.25 for the first forty-five (45) days of *In re B456 Systems, Inc., et al. (f/k/a In re A123 Systems, Inc., et al.)*. In that case, which involved an expedited sale of substantially all of the assets of a manufacturer of lithium-ion batteries and battery systems for the transportation, electric grid and commercial markets, co-counsel to the Debtors successfully negotiated and entered into two asset sales. *See First Monthly Application of Latham & Watkins LLP For Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Co-Counsel to the Debtors and Debtors-In-Possession for the Period From October 16, 2012 Through November 30, 2012*, No. 12-12859 (KJC) (Bankr. D. Del. 2012) [Docket No. 715]. Under similar or arguably more challenging circumstances, Akin Gump's request for fees in this Application represents approximately a third of the amount of fees awarded to counsel to *B456* for the same period of time.

*    *    *

The services rendered by Akin Gump were necessary and beneficial to the Debtors' estates and consistently performed in a timely manner. The compensation sought in this Application is reasonable

in light of the value of such services to the Debtors, their estates and all parties in interest, Akin Gump's demonstrated skill and expertise in the bankruptcy field (as well as other areas of expertise necessary in these chapter 11 cases), and the customary compensation charged by comparably skilled practitioners at Akin Gump. Accordingly, Akin Gump submits that approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

No agreement or understanding exists between Akin Gump and any other person for the sharing of any compensation to be received for professional services rendered or to be rendered in connection with these chapter 11 cases. No prior application has been made in this Court or in any other court for the relief requested herein for the Compensation Period.

## VIII.

## RESERVATION OF RIGHTS

To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Akin Gump has for any other reason not sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Akin Gump reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.

## IX.

## <u>CONCLUSION</u>

WHEREFORE, the Debtors respectfully request that the Court (a) enter an order granting the relief requested in this Application and (b) grant such other and further relief as the Court may deem just, proper and equitable.

Dated: November 26, 2013

AKIN GUMP STRAUSS HAUER & FELD LLP

By: _____/s/ David P. Simonds_____
        David P. Simonds

Charles R. Gibbs (admitted *pro hac vice*)
David P. Simonds (admitted *pro hac vice*)
Arun Kurichety (admitted *pro hac vice*)

*Attorneys for the Debtors and Debtors in Possession*

**Exhibit A**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Case No. 2:13-BK-16126 (RJH) |
| ELECTRIC TRANSPORTATION ENGINEERING CORPORATION (d/b/a ECOTALITY NORTH AMERICA), *et al.*,[1] | Chapter 11 |
| | Jointly Administered |
| Debtors. | **ORDER GRANTING FIRST APPLICATION OF AKIN GUMP STRAUSS HAUER & FELD LLP, CO-COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED FROM SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013** |

This filing applies to:

■ All Debtors

☐ Specified Debtors

---

[1] The Debtors in these jointly administered chapter 11 cases and the last four digits of their respective Employer Identification Numbers are: (i) ECOtality, Inc. (5422); (ii) Electric Transportation Engineering Corporation (4755); (iii) ECOtality Stores, Inc. (2643); (iv) ETEC North, LLC (n/a); (v) The Clarity Group, Inc. (8832); and (vi) G.H.V. Refrigeration, Inc. (4512). The Debtors' service address at ECOtality, Inc.'s corporate headquarters is Post Montgomery Center, One Montgomery Street, Suite 2525, San Francisco, California 94104.

Upon the first application (the "***Application***")[2] of Akin Gump Strauss Hauer & Feld LLP ("***Akin Gump***") seeking entry of an order (this "***Order***") awarding the interim compensation and reimbursement of expenses to Akin Gump for services rendered from September 16, 2013 through October 31, 2013, all as more fully set forth in the Application; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Application and opportunity for a hearing on the Application were appropriate and no other notice need be provided; and this Court having reviewed the Application and having heard the statements in support of the relief requested therein; and this Court having determined that the legal and factual bases set forth in the record establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED that:

1.      The Application is granted to the extent provided herein.

2.      Payment for the services rendered by Akin Gump as co-counsel to the above-captioned debtors and debtors in possession (collectively, the "***Debtors***"), in the amount of **$1,047,378.50** and for reimbursement of actual and necessary expenses incurred by Akin Gump in the amount of **$17,726.10**, for an aggregate compensation award and payment in the amount of **$1,065,104.60**, is hereby authorized and allowed.

3.      The Debtors are authorized and directed to pay the unpaid balance of the allowed amount of the fees and expenses incurred during the Compensation Period to Akin Gump.

**\*\*DATED AND SIGNED ABOVE\*\***

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

**<u>Exhibit B</u>**

**Project Billing Reports**



ECOTALITY, INC.
ATTN: Susie Herrmann
ECOTALITY, INC.
430 SOUTH 2ND AVENUE
PHOENIX, AZ  85003

| | |
|---|---|
| Invoice Number | 1513629 |
| Invoice Date | 11/26/13 |
| Client Number | 692370 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/13 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 53.60 | $27,749.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 1.50 | $965.00 |
| 0005 | Review/Preparation of Schedules, Statements | 48.40 | $30,535.00 |
| 0006 | Retention of Professionals | 93.40 | $49,161.00 |
| 0007 | 341 Meetings/Creditors' Meetings | 68.70 | $32,395.50 |
| 0008 | Court Hearings | 179.70 | $115,430.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 74.00 | $53,936.00 |
| 0011 | Executory Contracts/License Agreements | 104.40 | $54,639.50 |
| 0012A | General Claims Analysis/Claims Objections - Reclamation Analysis | 2.00 | $1,270.00 |
| 0012B | Bar Date | 3.50 | $2,437.50 |
| 0014 | Insurance Issues | 26.40 | $16,572.50 |
| 0016 | Automatic Stay Issues | 16.30 | $7,084.50 |
| 0017 | General Adversary Proceedings/Litigation Matters | 1.20 | $772.50 |
| 0018 | Tax Issues | 6.50 | $3,252.50 |
| 0019 | Labor Issues/Employee Benefits | 70.80 | $43,505.00 |
| 0022 | Plan/Disclosure Statement/Solicitation and Related Documentation | 7.80 | $6,795.00 |
| 0024 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | 749.70 | $493,186.50 |
| 0025 | Travel Time | 60.30 | $44,942.50 |
| 0027 | General Corporate Matters | 84.80 | $52,889.00 |
| 0030 | Creditor Inquires | 21.70 | $9,860.00 |
| | TOTAL | 1674.70 | $1,047,378.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/17/13 | General Case Administration | Review dockets (.3); check on petitions for K. Lee (.1). | 0.40 | Southwell, Tracy | 98.00 |
| 09/17/13 | General Case Administration | Coordinate service of first day pleadings with KCC and local counsel (1.4); draft notice of agenda and hearing (.8); draft order re same (.7); coordinate service and filing of notice of hearing and order setting hearing with KCC and local counsel (.8). | 3.70 | Lee, Yochun K. | 1,480.00 |
| 09/17/13 | General Case Administration | Review post-filing issues (.6); review service issues (.4); telephone conferences with K. Lee re same (.2); review and revise notice of commencement (.3). | 1.50 | Kurichety, Arun K. | 1,012.50 |
| 09/17/13 | General Case Administration | Review correspondence from D. Simonds re First Day Declaration comments (.1); review and revise First Day Declaration (1.6); correspondence with A. Kurichety re same (.5). | 2.20 | Mcroberts, Travis A. | 1,210.00 |
| 09/18/13 | General Case Administration | Research creditor contact per request of UST (.5); review dockets (.2). | 0.70 | Southwell, Tracy | 171.50 |
| 09/18/13 | General Case Administration | Review affidavit of service of first day pleadings prepared by KCC (1.0); coordinate filing re same with local counsel (.1); revise service list to include newly identified parties in interest (.5); coordinate with local counsel re court telephonic appearances (.1); prepare internal memorandum re timekeeping (.4). | 2.10 | Lee, Yochun K. | 840.00 |
| 09/18/13 | General Case Administration | Review correspondence from K. Lee and D. Calderon re first day service information. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 09/19/13 | General Case Administration | Correspondence with K. Lee re calendaring (.1); review court minutes and first day motions re same (.3); prepare Outlook notices (.6); draft case calendar (.8); update case electronic file (.5). | 2.30 | Southwell, Tracy | 563.50 |
| 09/19/13 | General Case Administration | Revise first day orders for lodging (.5); coordinate lodging of orders with local counsel (.2); conference with KCC and A. Kurichety re service of entered orders (.4); conference with J. Parker and A. Kurichety re notice of entry of orders (.1); draft notice of entry of order (.3); conference with J. Parker re same (.1). | 1.60 | Lee, Yochun K. | 640.00 |
| 09/20/13 | General Case Administration | Update case calendar (.8); update electronic case file (.5). | 1.30 | Southwell, Tracy | 318.50 |
| 09/20/13 | General Case Administration | Review and revise calendar and task list (.8); monitor case filings (.2). | 1.00 | Lee, Yochun K. | 400.00 |
| 09/21/13 | General Case Administration | Review correspondence from company, FTI and co-counsel re case administration issues and preparation of | 0.80 | Gibbs, Charles R. | 760.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | responses. | | | |
| 09/22/13 | General Case Administration | Monitor case status (.1); revise task list re same (.4). | 0.50 | Lee, Yochun K. | 200.00 |
| 09/22/13 | General Case Administration | Review and revise task list (.3); correspond with K. Lee re same (.1). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/23/13 | General Case Administration | Review correspondence from creditors, co-counsel, client and advisors re miscellaneous case administration matters and appointment of Creditors' Committee. | 1.00 | Gibbs, Charles R. | 950.00 |
| 09/23/13 | General Case Administration | Conference with L. Miernik re ECF notices (.2); correspondence with K. Lee re same (.1); prepare declarations of electronic filing (.5). | 0.80 | Southwell, Tracy | 196.00 |
| 09/23/13 | General Case Administration | Review and revise task list and calendars. | 0.70 | Kurichety, Arun K. | 472.50 |
| 09/23/13 | General Case Administration | Correspondence with K. Lee re updated task list (.1); review same (.2); correspondence with K. Lee re creditor matrix (.1). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 09/24/13 | General Case Administration | Review case filings. | 0.20 | Simonds, David P. | 180.00 |
| 09/24/13 | General Case Administration | Monitor case status (.3); oversee filing of affidavits of service and related pleadings (1.4); calendar sale process dates and deadlines (.5); telephone conference with local counsel re service of notice of chapter 11 cases (.3). | 2.50 | Lee, Yochun K. | 1,000.00 |
| 09/25/13 | General Case Administration | Conference with A. Kurichety re case calendar. | 0.10 | Simonds, David P. | 90.00 |
| 09/25/13 | General Case Administration | Update electronic case file (.3); update case calendar (.3). | 0.60 | Southwell, Tracy | 147.00 |
| 09/25/13 | General Case Administration | Conference with A. Kurichety re case status and upcoming tasks. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 09/26/13 | General Case Administration | Conference with A. Kurichety re action items and case calendar. | 0.10 | Simonds, David P. | 90.00 |
| 09/26/13 | General Case Administration | Telephone conference with A. Kurichety and T. McRoberts re case status and upcoming tasks (.5); revise case calendar and task list (.8); revise service lists per updated creditor information (.2); coordinate service of 341(a) notice (.1); coordinate service of entered order approving Akin Gump retention as debtors' counsel (.1). | 1.70 | Lee, Yochun K. | 680.00 |
| 09/26/13 | General Case Administration | Telephone conference with K. Lee and T. McRoberts re case status and task list. | 0.50 | Kurichety, Arun K. | 337.50 |
| 09/26/13 | General Case Administration | Telephone conference with K. Lee and A. Kurichety re case status and upcoming deadlines (.5); correspondence with K. Lee re updated task list (.1). | 0.60 | Mcroberts, Travis A. | 330.00 |
| 09/27/13 | General Case Administration | Conference with A. Kurichety re assignments and open items (.2); conference re miscellaneous issues (.2). | 0.40 | Simonds, David P. | 360.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/27/13 | General Case Administration | Revise task list (.6); manage calendar (.8); revise service list (.3). | 1.70 | Lee, Yochun K. | 680.00 |
| 09/29/13 | General Case Administration | Revise task list and case calendar. | 0.30 | Lee, Yochun K. | 120.00 |
| 09/29/13 | General Case Administration | Review and revise task list and calendars (.3); correspond with D. Simonds re same (.1). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/30/13 | General Case Administration | Review, revise and circulate comments on task list and case calendar (.8); correspondence re status of schedules and statements, creditor issues, and other miscellaneous items (.4). | 1.20 | Simonds, David P. | 1,080.00 |
| 09/30/13 | General Case Administration | Correspond with D. Simonds re case calendar and task list (.1); review and comment on case calendar and task list (.2). | 0.30 | Mcroberts, Travis A. | 165.00 |
| 10/01/13 | General Case Administration | Correspondence on status of various matters. | 0.20 | Simonds, David P. | 180.00 |
| 10/01/13 | General Case Administration | Update electronic case file. | 0.40 | Southwell, Tracy | 98.00 |
| 10/01/13 | General Case Administration | Update working group list (.9); multiple conferences with A. Kurichety re declaration of e-filing (.2); monitor case status and correspondence (1.2). | 2.30 | Lee, Yochun K. | 920.00 |
| 10/01/13 | General Case Administration | Correspond with company re declarations of e-filing (.2); telephone conferences with company re same (.3). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/02/13 | General Case Administration | Telephone conferences with creditors re case status. | 0.50 | Gibbs, Charles R. | 475.00 |
| 10/02/13 | General Case Administration | Review and coordinate filing of first day orders. | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/03/13 | General Case Administration | Update electronic case file (.3); retrieve new filings (.2). | 0.50 | Southwell, Tracy | 122.50 |
| 10/03/13 | General Case Administration | Prepare final orders granting first day relief for lodging with the court (1.5); revise declarations of e-filing to reflect alternate signatory (.2). | 1.70 | Lee, Yochun K. | 680.00 |
| 10/04/13 | General Case Administration | Revise declarations of e-filing to include disclaimers. | 1.50 | Lee, Yochun K. | 600.00 |
| 10/06/13 | General Case Administration | Revise declarations of e-filing. | 0.70 | Lee, Yochun K. | 280.00 |
| 10/06/13 | General Case Administration | Correspond with K. Lee re task list and calendars (.2); review and revise same (.4); correspond with D. Simonds re same (.2). | 0.80 | Kurichety, Arun K. | 540.00 |
| 10/08/13 | General Case Administration | Update case electronic file (.4); review court deadlines and update calendar re same (.7); correspondence with K. Lee re same (.1). | 1.20 | Southwell, Tracy | 294.00 |
| 10/11/13 | General Case Administration | Correspondence with A. Kurichety re notice of deficient filing (.1); correspondence with K. Lee re same (.1). | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/14/13 | General Case Administration | Conference with J. Parker re go-forward case planning. | 0.20 | Simonds, David P. | 180.00 |
| 10/14/13 | General Case Administration | Update task list and case calendar. | 0.80 | Lee, Yochun K. | 320.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 10/14/13 | General Case Administration | Review and revise task list (.1); correspond with K. Lee re same (.1). | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/14/13 | General Case Administration | Review updated task list chart and case calendar. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/15/13 | General Case Administration | Review and revise task list and calendar (.2); conference with A. Kurichety re same (.2). | 0.40 | Simonds, David P. | 360.00 |
| 10/15/13 | General Case Administration | Telephone conference with D. Simonds re case status (.3); telephone conference with J. Parker re same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/16/13 | General Case Administration | Conference with J. Parker re general case status and pending matters. | 0.20 | Simonds, David P. | 180.00 |
| 10/18/13 | General Case Administration | Set-up ECF notices for K. Lee. | 0.20 | Southwell, Tracy | 49.00 |
| 10/21/13 | General Case Administration | Correspondence re go-forward plan for estate management and follow-up re same (.2); review to do list, potential motions and next steps (.2). | 0.40 | Simonds, David P. | 360.00 |
| 10/22/13 | General Case Administration | Update case electronic files. | 1.80 | Southwell, Tracy | 441.00 |
| 10/23/13 | General Case Administration | Conference with FTI re next steps in case (.5); conference with management re transition issues (1.5); correspondence re same (.2); review to do list and open items (.2). | 2.40 | Simonds, David P. | 2,160.00 |
| 10/24/13 | General Case Administration | Review and comment on case administration task list and correspondence re same (.3); review updated issues list (.1); follow-up on miscellaneous matters, including committee case calendar and task list, etc. (.1). | 0.50 | Simonds, David P. | 450.00 |
| 10/24/13 | General Case Administration | Update calendar and task list. | 0.20 | Lee, Yochun K. | 80.00 |
| 10/30/13 | General Case Administration | Conference with J. Parker re wind down issues (.5); conference with FTI, management and co-counsel re wind down plans (1.5); correspondence re wind down issues (.4). | 2.40 | Simonds, David P. | 2,160.00 |
| 10/31/13 | General Case Administration | Conference with A. Kurichety re financial open case issues. | 0.10 | Simonds, David P. | 90.00 |
| | | **General Case Administration - Total:** | | | **27,749.00** |
| 09/17/13 | Akin Gump Fee Application/Monthly Billing Reports | Review task codes and fee memoranda. | 0.10 | Simonds, David P. | 90.00 |
| 09/20/13 | Akin Gump Fee Application/Monthly Billing Reports | Correspond with D. Simonds, A. Kurichety, and K. Lee re Akin fee application. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/25/13 | Akin Gump Fee Application/Monthly Billing Reports | Correspondence re fee application process. | 0.20 | Simonds, David P. | 180.00 |
| 10/29/13 | Akin Gump Fee Application/Monthly Billing Reports | Follow-up with K. Lee re fee estimates requested by debtors (.2); correspondence re same (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/29/13 | Akin Gump Fee Application/Monthly | Review Akin Gump October bill for budgeting purposes (.6); correspond | 0.70 | Lee, Yochun K. | 280.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Billing Reports | with timekeepers re same (.1). | | | |
| 10/31/13 | Akin Gump Fee Application/Monthly Billing Reports | Conference with A. Kurichety re fee applications and follow-up re same. | 0.10 | Simonds, David P. | 90.00 |
| | | **Akin Gump Fee Application/Monthly Billing Reports - Total:** | | | **965.00** |
| 09/17/13 | Review/Preparation of Schedules, Statements | Revise schedule of 30 largest creditors. | 0.80 | Southwell, Tracy | 196.00 |
| 09/19/13 | Review/Preparation of Schedules, Statements | Conference with company, FTI and T. McRoberts re collection of data for schedules and statements (.5); multiple communications with T. McRoberts re same (.3). | 0.80 | Lee, Yochun K. | 320.00 |
| 09/19/13 | Review/Preparation of Schedules, Statements | Correspondence with K. Lee and FTI re preparation of schedules and statements (.8); conference with company, FTI and K. Lee re same (.5); conference with J. Davis re same (.2); review schedule information provided by debtors (1.3); correspond with A. Kurichety and J. Davis re consolidated schedules versus individual schedules (.2). | 3.00 | Mcroberts, Travis A. | 1,650.00 |
| 09/20/13 | Review/Preparation of Schedules, Statements | Review diligence re statements and schedules. | 0.20 | Lee, Yochun K. | 80.00 |
| 09/20/13 | Review/Preparation of Schedules, Statements | Telephone conference with J. Davis re schedules and statements preparation (.3); review issues re same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 09/20/13 | Review/Preparation of Schedules, Statements | Research re precedent for filing consolidated schedules in Arizona (1.0); correspond with M. Cooley re same (.1); review correspondence from J. Davis, E. Gershbein, and A. Kurichety re timing for preparation and filing of schedules (.2); review KCC estimate for cost of preparing schedules (.1). | 1.40 | Mcroberts, Travis A. | 770.00 |
| 09/23/13 | Review/Preparation of Schedules, Statements | Conference with A. Kurichety re schedules and statements. | 0.10 | Simonds, David P. | 90.00 |
| 09/23/13 | Review/Preparation of Schedules, Statements | Conference with debtors and FTI re preparation of schedules. | 0.70 | Lee, Yochun K. | 280.00 |
| 09/23/13 | Review/Preparation of Schedules, Statements | Telephone conference with debtors re schedules and statements preparation (.6); telephone conference with J. Davis re same (.2). | 0.80 | Kurichety, Arun K. | 540.00 |
| 09/23/13 | Review/Preparation of Schedules, Statements | Multiple conferences with A. Kurichety, FTI, KCC, and debtors re schedules and statements (1.0); review correspondence from J. Davis re same (.1). | 1.10 | Mcroberts, Travis A. | 605.00 |
| 09/24/13 | Review/Preparation of Schedules, | Telephone conference with J. Davis and company re schedules and | 0.20 | Kurichety, Arun K. | 135.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Statements | statements preparation. | | | |
| 09/24/13 | Review/Preparation of Schedules, Statements | Correspond with A. Kurichety re schedules and statements conference (.1); conference with S. Herrmann, S. Blackwell, J. Davis and A. Kurichety re schedules and statements (.5); correspond with A. Kurichety re same (.1). | 0.70 | Mcroberts, Travis A. | 385.00 |
| 09/25/13 | Review/Preparation of Schedules, Statements | Follow-up re schedules and statements (.1); conference with A. Kurichety re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 09/25/13 | Review/Preparation of Schedules, Statements | Review schedules and statements issues. | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/25/13 | Review/Preparation of Schedules, Statements | Correspond with E. Gershbein re schedules and statements preparations (.1); correspond with A. Kurichety and J. Davis re schedules and statements data for drafts (.4); correspond with S. Herrmann re same (.2); correspond with KCC and FTI re draft schedules and statements (.1); correspond with A. Kurichety re same (.1); analyze issues re draft schedules and statements (1.7). | 2.60 | Mcroberts, Travis A. | 1,430.00 |
| 09/26/13 | Review/Preparation of Schedules, Statements | Follow-up on schedules and statements. | 0.10 | Simonds, David P. | 90.00 |
| 09/26/13 | Review/Preparation of Schedules, Statements | Telephone conference with J. Davis re schedules and statements (.3); correspond with J. Davis re same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 09/26/13 | Review/Preparation of Schedules, Statements | Review correspondence from J. Davis and A. Kurichety re schedules and statements status and outstanding schedules and statements information (.2); review materials re same (.2). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 09/27/13 | Review/Preparation of Schedules, Statements | Address issues on schedules and statements. | 0.20 | Simonds, David P. | 180.00 |
| 09/28/13 | Review/Preparation of Schedules, Statements | Review correspondence from J. Davis re schedules and statements (.4); review statements of financial affairs (1.1). | 1.50 | Kurichety, Arun K. | 1,012.50 |
| 09/29/13 | Review/Preparation of Schedules, Statements | Follow-up correspondence re timing of preparation of schedules and statements. | 0.10 | Simonds, David P. | 90.00 |
| 09/29/13 | Review/Preparation of Schedules, Statements | Review schedules and statements (.8); correspond with T. McRoberts re global notes (.1); research re same (.2). | 1.10 | Kurichety, Arun K. | 742.50 |
| 09/30/13 | Review/Preparation of Schedules, Statements | Conference with J. Parker re filing of schedules (.1); conference with A. Kurichety re schedules (.4) review and comment on schedules and statements and discussions with counsel re same (5.5); correspondence re same (.2). | 6.20 | Simonds, David P. | 5,580.00 |
| 09/30/13 | Review/Preparation of Schedules, Statements | Prepare schedules and statements for filing. | 1.30 | Lee, Yochun K. | 520.00 |
| 09/30/13 | Review/Preparation | Review and revise global notes (1.7); | 9.40 | Kurichety, Arun K. | 6,345.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | of Schedules, Statements | review and revise schedules and statements (5.8); multiple telephone conferences with J. Davis re same (1.1); telephone conference with S. Herrmann re same (.4); correspond with KCC re same (.4). | | | |
| 09/30/13 | Review/Preparation of Schedules, Statements | Draft global notes to schedules and statements (2.4); correspond with J. Davis and A. Kurichety re draft schedules and statements (.1); review same (1.4); review and revise global notes to schedules and statements (1.1). | 5.00 | Mcroberts, Travis A. | 2,750.00 |
| 10/01/13 | Review/Preparation of Schedules, Statements | Conferences with A. Kurichety re issues concerning schedules. | 0.20 | Simonds, David P. | 180.00 |
| 10/01/13 | Review/Preparation of Schedules, Statements | Correspond with J. Parker re issues re schedules and statements (.2); review same (.8). | 1.00 | Kurichety, Arun K. | 675.00 |
| 10/03/13 | Review/Preparation of Schedules, Statements | Review schedules and statements. | 0.80 | Kurichety, Arun K. | 540.00 |
| 10/04/13 | Review/Preparation of Schedules, Statements | Correspond with K. Lee re declarations to schedules and statements (.2); prepare same (2.0). | 2.20 | Southwell, Tracy | 539.00 |
| 10/16/13 | Review/Preparation of Schedules, Statements | Review issues re schedules and statements (.2); correspondence re same (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/16/13 | Review/Preparation of Schedules, Statements | Review schedules and statements (2.4); correspond with J. Davis re same (.2). | 2.60 | Kurichety, Arun K. | 1,755.00 |
| 10/17/13 | Review/Preparation of Schedules, Statements | Review global notes re schedules (.1); correspondence re same (.1); conference with A. Kurichety re same (.2). | 0.40 | Simonds, David P. | 360.00 |
| 10/17/13 | Review/Preparation of Schedules, Statements | Review schedules and statements (1.3); draft correspondence to S. Herrmann and D. Simonds re same (.3). | 1.60 | Kurichety, Arun K. | 1,080.00 |
| | **Review/Preparation of Schedules, Statements - Total:** | | | | **30,535.00** |
| 09/17/13 | Retention of Professionals | Review FTI engagement letter. | 0.10 | Simonds, David P. | 90.00 |
| 09/17/13 | Retention of Professionals | Draft retention application for FTI (5.0); draft pro hac vice applications (1.0); review and revise conflicts schedules and disclosures re Akin retention application (1.0). | 7.00 | Lee, Yochun K. | 2,800.00 |
| 09/17/13 | Retention of Professionals | Review and revise Akin retention application. | 0.80 | Kurichety, Arun K. | 540.00 |
| 09/17/13 | Retention of Professionals | Correspond with A. Kurichety and M. Cooley re Akin retention application. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 09/18/13 | Retention of Professionals | Review and prepare documents re Akin retention application, declaration and related schedules. | 1.30 | Sprofera, Peter J. | 370.50 |
| 09/18/13 | Retention of Professionals | Assist K. Lee with finalizing Akin retention application. | 1.50 | Southwell, Tracy | 367.50 |
| 09/18/13 | Retention of | Revise Akin retention application and | 1.50 | Lee, Yochun K. | 600.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Professionals | conflicts disclosures. | | | |
| 09/19/13 | Retention of Professionals | Revise Akin retention application and conflicts disclosures. | 1.20 | Lee, Yochun K. | 480.00 |
| 09/19/13 | Retention of Professionals | Review and revise FTI retention application (1.1); review and revise Akin retention application (.6). | 1.70 | Kurichety, Arun K. | 1,147.50 |
| 09/19/13 | Retention of Professionals | Review D. Simonds comments to Akin retention application (.2); correspond with K. Lee re same (.1). | 0.30 | Mcroberts, Travis A. | 165.00 |
| 09/20/13 | Retention of Professionals | Review Akin retention application. | 0.60 | Simonds, David P. | 540.00 |
| 09/20/13 | Retention of Professionals | Review schedule of OCPs (.7); revise FTI retention application (.8). | 1.50 | Lee, Yochun K. | 600.00 |
| 09/20/13 | Retention of Professionals | Review and revise Akin retention application (2.1); research re same (.6); telephone conference with D. Simonds and K. Lee re same (.2); review and revise FTI retention application (1.2). | 4.10 | Kurichety, Arun K. | 2,767.50 |
| 09/22/13 | Retention of Professionals | Review FTI application issues and related documents (.8); correspondence re same (.1). | 0.90 | Simonds, David P. | 810.00 |
| 09/22/13 | Retention of Professionals | Draft OCPs motion. | 1.20 | Lee, Yochun K. | 480.00 |
| 09/23/13 | Retention of Professionals | Review Akin conflicts check. | 3.10 | Sprofera, Peter J. | 883.50 |
| 09/23/13 | Retention of Professionals | Conference with A. Kurichety re Akin retention (.2); review related issues and draft filing (.2); follow-up on FTI engagement letter and conference with A. Kurichety re same (.1). | 0.50 | Simonds, David P. | 450.00 |
| 09/23/13 | Retention of Professionals | Telephone conference with P. Sprofera re conflicts information (.2); review and revise Akin retention application (1.9); review and revise supplemental conflicts review (1.2); review FTI retention issues (.2); telephone conferences with D. Woodward re same (.4); telephone conferences re conflict issues re same (.2). | 4.10 | Kurichety, Arun K. | 2,767.50 |
| 09/24/13 | Retention of Professionals | Perform Akin supplemental conflicts check. | 3.80 | Sprofera, Peter J. | 1,083.00 |
| 09/24/13 | Retention of Professionals | Review and revise Akin retention application (.7); conferences with A. Kurichety re same (.2); review and revise OCP motion (.4); conferences with A. Kurichety re same (.1); review precedent re same (.2). | 1.60 | Simonds, David P. | 1,440.00 |
| 09/24/13 | Retention of Professionals | Draft OCP motion (.9); revise conflicts schedules and disclosures re Akin retention application (1.5); prepare filing and service re same (.2). | 2.60 | Lee, Yochun K. | 1,040.00 |
| 09/24/13 | Retention of Professionals | Review and revise OCPs motion (1.6); review conflicts information (.5); revise Akin retention application (3.4). | 5.50 | Kurichety, Arun K. | 3,712.50 |
| 09/25/13 | Retention of Professionals | Perform and review supplemental conflicts check (3.5); revise schedules (2.1). | 5.60 | Sprofera, Peter J. | 1,596.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/25/13 | Retention of Professionals | Review retention letter issue and conference with A. Kurichety re same (.4); conference with J. Parker re filing of pleadings and planning for court hearings on same (.2); conference with D. Woodward re FTI application (.1); conference with A. Kurichety re Akin and FTI retention application (.1); conference with P. Sprofera re same (.1); conference with J. Parker re FTI retention applications (.2); review revised FTI application (.7). | 1.80 | Simonds, David P. | 1,620.00 |
| 09/25/13 | Retention of Professionals | Telephone conference with J. Parker re entry of order re Akin retention application (.2); review correspondence re OCP issues (.2); correspond with M. Felli re same (.2); telephone conference with J. Parker and D. Simonds re same (.2); review and revise FTI retention application (2.5). | 3.30 | Kurichety, Arun K. | 2,227.50 |
| 09/26/13 | Retention of Professionals | Review of draft Akin retention notice and conference with co-counsel re same. | 0.50 | Gibbs, Charles R. | 475.00 |
| 09/26/13 | Retention of Professionals | Review and revise Akin conflicts schedules and disclosures. | 4.90 | Sprofera, Peter J. | 1,396.50 |
| 09/26/13 | Retention of Professionals | Review FTI retention application (.6); conference with A. Kurichety re same (.2); review conflict results (.1). | 0.90 | Simonds, David P. | 810.00 |
| 09/26/13 | Retention of Professionals | Revise FTI retention application (1.1); draft OCPs interim order (.6); coordinate uploading with local counsel re same (.1). | 1.80 | Lee, Yochun K. | 720.00 |
| 09/26/13 | Retention of Professionals | Telephone conferences with D. Woodward re FTI retention (.2); review correspondence re OCP order (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/26/13 | Retention of Professionals | Correspond with A. Kurichety re supplemental declaration in support of Akin retention application. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 09/27/13 | Retention of Professionals | Prepare schedules for supplemental disclosures. | 5.90 | Sprofera, Peter J. | 1,681.50 |
| 09/27/13 | Retention of Professionals | Review revised FTI application (.2); review and revise supplemental Akin declaration and follow-up re same (.5); correspondence re OCP employment (.2). | 0.90 | Simonds, David P. | 810.00 |
| 09/27/13 | Retention of Professionals | Review supplemental conflicts information (.6); correspond with T. McRoberts and P. Sprofera re same (.2); review and revise supplemental declaration (.4); correspond with D. Simonds re same (.2); review and revise FTI retention application (.7); correspond with K. Lee re same (.2); correspond with D. Woodward re same (.3); correspond with D. Simonds re same (.1). | 2.70 | Kurichety, Arun K. | 1,822.50 |
| 09/27/13 | Retention of | Draft supplemental declaration in | 2.10 | Mcroberts, Travis A. | 1,155.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Professionals | support of Akin retention (1.2); review and revise same (.9). | | | |
| 09/28/13 | Retention of Professionals | Review supplemental declaration in support of Akin retention application (.4); conference with J. Parker re OCP order (.1). | 0.50 | Simonds, David P. | 450.00 |
| 09/28/13 | Retention of Professionals | Review and revise supplemental Akin declaration (.3); correspond with T. McRoberts re same (.1). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/28/13 | Retention of Professionals | Review and revise supplemental Akin retention declaration (.6); correspond with local counsel and A. Kurichety re service of same (.4). | 1.00 | Mcroberts, Travis A. | 550.00 |
| 09/29/13 | Retention of Professionals | Follow-up correspondence re retention applications. | 0.20 | Simonds, David P. | 180.00 |
| 09/30/13 | Retention of Professionals | Follow up re FTI retention application (.1); review final version (.4); conference with A. Kurichety re same (.1); conference re same (.1); follow up with Bryan Cave (.2). | 0.90 | Simonds, David P. | 810.00 |
| 09/30/13 | Retention of Professionals | Prepare FTI declaration for execution and filing. | 0.70 | Lee, Yochun K. | 280.00 |
| 09/30/13 | Retention of Professionals | Correspond with D. Woodward and R. Brar re FTI retention application (.2); review and revise same (.3); correspond with K. Lee re same (.1). | 0.60 | Kurichety, Arun K. | 405.00 |
| 10/01/13 | Retention of Professionals | Conference with J. Parker re FTI engagement and other matters (.2); conference with G. Chen and K. Hirsh re OCP employment issues (.2); correspondence re same (.1); follow-up with OCPs (.3). | 0.80 | Simonds, David P. | 720.00 |
| 10/01/13 | Retention of Professionals | Telephone conference with G. Chen re OCP declaration (.2); correspond re same (.1); review same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/01/13 | Retention of Professionals | Review FTI retention application. | 0.50 | Mcroberts, Travis A. | 275.00 |
| 10/02/13 | Retention of Professionals | Review FTI supplemental declaration (.3); correspond with T. McRoberts re same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/03/13 | Retention of Professionals | Review OCP filing. | 0.10 | Simonds, David P. | 90.00 |
| 10/03/13 | Retention of Professionals | Correspond with S. Herrmann re OCPs (.2); correspond with D. Woodward re supplemental declaration (.2); correspond re filing OCP declaration (.2). | 0.60 | Kurichety, Arun K. | 405.00 |
| 10/03/13 | Retention of Professionals | Correspond with A. Kurichety re supplemental declaration in support of FTI retention (.1); review draft exhibits for same (.3). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 10/04/13 | Retention of Professionals | Review supplemental declaration (.1); correspondence re FTI retention (.2). | 0.30 | Simonds, David P. | 270.00 |
| 10/04/13 | Retention of Professionals | Correspond with D. Woodward re supplemental declaration in support of FTI retention (.1); draft same (1.2). | 1.30 | Mcroberts, Travis A. | 715.00 |
| 10/06/13 | Retention of | Draft and revise correspondence re FTI | 0.30 | Simonds, David P. | 270.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Professionals | engagement issues. | | | |
| 10/06/13 | Retention of Professionals | Revise hearing notes on FTI retention application. | 0.50 | Lee, Yochun K. | 200.00 |
| 10/07/13 | Retention of Professionals | Correspond with K. Lee re FTI retention. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/08/13 | Retention of Professionals | Correspond with D. Simonds, A. Kurichety and K. Lee re fixed compensation local rule as relates to FTI. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/10/13 | Retention of Professionals | Conference with client re OCPs (.2); follow-up re W. Larchick retention (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/13/13 | Retention of Professionals | Correspondence re OCP retention of Bryan Cave. | 0.10 | Simonds, David P. | 90.00 |
| 10/14/13 | Retention of Professionals | Review final OCP order. | 0.10 | Simonds, David P. | 90.00 |
| 10/14/13 | Retention of Professionals | Prepare final order for OCPs. | 0.60 | Lee, Yochun K. | 240.00 |
| 10/14/13 | Retention of Professionals | Review final OCP order. | 0.10 | Kurichety, Arun K. | 67.50 |
| 10/14/13 | Retention of Professionals | Multiple conferences with Burns Barton, Baker Donelson, DLA Piper and Ellison Schneider re OCP employment declarations (.6); correspond with D. Simonds and A. Kurichety re OCP employment declaration status (.3); place calls to remaining OCPs re employment declarations (.6). | 1.50 | Mcroberts, Travis A. | 825.00 |
| 10/15/13 | Retention of Professionals | Follow-up re OCP employment. | 0.10 | Simonds, David P. | 90.00 |
| 10/15/13 | Retention of Professionals | Correspond with S. Herrmann re OCPs. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/15/13 | Retention of Professionals | Correspond with D. Simonds and K. Labritz re Burns Barton OCP declaration (.2); correspond with A. Kurichety re OCP declaration for Mexico attorney (.1); conference with Benesch Friedlander re OCP declaration (.2); conference with Farella Braun re OCP declaration (.2); multiple conferences with potential OCPs that have not filed declarations and not returned previous calls (.3). | 1.00 | Mcroberts, Travis A. | 550.00 |
| 10/16/13 | Retention of Professionals | Follow-up on OCPs. | 0.20 | Simonds, David P. | 180.00 |
| 10/16/13 | Retention of Professionals | Correspond with with A. Goldner re Benesch Friedlander OCP declaration (.1); conference with Wiggin and Dana re OCP declaration (.1); conference with Eide Bailly re OCP declaration (.1); conference with Ellison Schneider re OCP declaration (.1). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 10/17/13 | Retention of Professionals | Follow-up re OCPs and correspondence re same. | 0.20 | Simonds, David P. | 180.00 |
| 10/17/13 | Retention of Professionals | Review OCP declarations (.2); correspond with company re same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 10/17/13 | Retention of | Correspondence with multiple OCPs re | 1.20 | Mcroberts, Travis A. | 660.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Professionals | employment declarations (.5); correspond with A. Kurichety and D. Simonds re same (.4); coordinate service and filing re same with local counsel (.3). | | | |
| 10/18/13 | Retention of Professionals | Correspond with W. Countryman re DLA Piper OCP declaration. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/21/13 | Retention of Professionals | Review correspondence from D. Simonds re OCP retention for Chinese counsel. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/24/13 | Retention of Professionals | Correspondence re applications and follow-up re same (.2); follow-up re W. Larchick retention (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/29/13 | Retention of Professionals | Telephone conference with S. Herrmann re OCPs. | 0.20 | Kurichety, Arun K. | 135.00 |
| | | **Retention of Professionals - Total:** | | | **49,161.00** |
| 09/20/13 | 341 Meetings/Creditors' Meetings | Discussion with parties re interest in committee formation. | 0.10 | Simonds, David P. | 90.00 |
| 09/23/13 | 341 Meetings/Creditors' Meetings | Conference with A. Kurichety re UST reporting package. | 0.10 | Simonds, David P. | 90.00 |
| 09/26/13 | 341 Meetings/Creditors' Meetings | Review 341 notice. | 0.10 | Simonds, David P. | 90.00 |
| 09/27/13 | 341 Meetings/Creditors' Meetings | Revise 341 notice. | 0.10 | Simonds, David P. | 90.00 |
| 09/27/13 | 341 Meetings/Creditors' Meetings | Draft committee NDA. | 3.20 | Lee, Yochun K. | 1,280.00 |
| 09/27/13 | 341 Meetings/Creditors' Meetings | Correspond with D. Simonds, A. Kurichety and K. Lee re committee NDA (.3); research re same (.4); conference with S. Schultz re same (.1). | 0.80 | Mcroberts, Travis A. | 440.00 |
| 09/29/13 | 341 Meetings/Creditors' Meetings | Follow-up correspondence re 341 notice. | 0.10 | Simonds, David P. | 90.00 |
| 09/29/13 | 341 Meetings/Creditors' Meetings | Review and revise committee NDA. | 1.40 | Lee, Yochun K. | 560.00 |
| 09/30/13 | 341 Meetings/Creditors' Meetings | Conference with A. Kurichety re committee NDA. | 0.10 | Simonds, David P. | 90.00 |
| 10/01/13 | 341 Meetings/Creditors' Meetings | Conference with D. Woodward and C. LeWand re preparation for conference with committee counsel (.3); conference with committee counsel (1.0); follow-up conference with D. Woodward, J. Parker and A. Kurichety re matters discussed (.4); conference with A. Kurichety re NDA and follow-up re committee conference (.2); work on NDA (.8); follow-up re calls from creditors (.2). | 2.90 | Simonds, David P. | 2,610.00 |
| 10/01/13 | 341 | Revise committee NDA. | 0.20 | Lee, Yochun K. | 80.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Meetings/Creditors' Meetings | | | | |
| 10/01/13 | 341 Meetings/Creditors' Meetings | Telephone conference with committee counsel (1.0); telephone conference with D. Woodward re same (.3); review and revise committee NDA (.3); review and revise contact list (.2). | 1.80 | Kurichety, Arun K. | 1,215.00 |
| 10/02/13 | 341 Meetings/Creditors' Meetings | Review committee NDA. | 0.10 | Simonds, David P. | 90.00 |
| 10/03/13 | 341 Meetings/Creditors' Meetings | Review committee NDA and correspondence re same. | 0.10 | Simonds, David P. | 90.00 |
| 10/08/13 | 341 Meetings/Creditors' Meetings | Research re UST questionnaire (.3); work on preparing same for each case (.5). | 0.80 | Southwell, Tracy | 196.00 |
| 10/08/13 | 341 Meetings/Creditors' Meetings | Review requirements for initial debtor interview (.5); correspond with client re information gathering for initial debtor interview (.5). | 1.00 | Lee, Yochun K. | 400.00 |
| 10/09/13 | 341 Meetings/Creditors' Meetings | Prepare business debtor interview questionnaires. | 2.50 | Southwell, Tracy | 612.50 |
| 10/09/13 | 341 Meetings/Creditors' Meetings | Correspondence with debtors re potential postponement of initial debtor interview. | 0.20 | Lee, Yochun K. | 80.00 |
| 10/10/13 | 341 Meetings/Creditors' Meetings | Prepare UST debtor interview questionnaires. | 3.00 | Southwell, Tracy | 735.00 |
| 10/10/13 | 341 Meetings/Creditors' Meetings | Conference with J. Parker re discussions with UST for postponement of initial debtor interview (.2); correspondence re same (.2). | 0.40 | Lee, Yochun K. | 160.00 |
| 10/10/13 | 341 Meetings/Creditors' Meetings | Review correspondence re initial debtor interview (.3); correspond with K. Lee re same (.3). | 0.60 | Kurichety, Arun K. | 405.00 |
| 10/10/13 | 341 Meetings/Creditors' Meetings | Review correspondence from K. Lee, A. Kurichety and J. Parker re status of initial debtor interview. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/11/13 | 341 Meetings/Creditors' Meetings | Attention to deficient filing notice (.1); review initial debtor interview and 341 meeting issues (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/11/13 | 341 Meetings/Creditors' Meetings | Prepare business debtor interview questionnaires. | 5.20 | Southwell, Tracy | 1,274.00 |
| 10/11/13 | 341 Meetings/Creditors' Meetings | Correspondence with client re gathering information for initial debtor interview. | 0.20 | Lee, Yochun K. | 80.00 |
| 10/14/13 | 341 Meetings/Creditors' Meetings | Conference with A. Kurichety re 341 meeting and initial debtor interview (.1); correspondence re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/14/13 | 341 Meetings/Creditors' Meetings | Coordinate file conversion of real property questionnaires (.3); review schedules and statements re information for same (.5); correspond with K. Lee re same (.1). | 0.90 | Southwell, Tracy | 220.50 |
| 10/14/13 | 341 | Correspond with S. Herrmann re status | 0.20 | Lee, Yochun K. | 80.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Meetings/Creditors' Meetings | of gathering information for the initial debtor interview. | | | |
| 10/15/13 | 341 Meetings/Creditors' Meetings | Conference with S. Herrmann re 341 meeting and initial debtor interview (.2); conference with A. Kurichety re same (.1); conference with J. Parker re same (.2). | 0.50 | Simonds, David P. | 450.00 |
| 10/15/13 | 341 Meetings/Creditors' Meetings | Review materials for initial debtor interview (1.6); conference with S. Herrmann re same (.2); follow-up with J. Parker re conversations with the UST re same (.1); update correspondence with S. Herrmann (.1). | 2.00 | Lee, Yochun K. | 800.00 |
| 10/15/13 | 341 Meetings/Creditors' Meetings | Telephone conference with K. Lee re initial debtor interview (.2); review correspondence re same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 10/15/13 | 341 Meetings/Creditors' Meetings | Correspond with K. Lee re preparation of initial debtor interview packages. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/16/13 | 341 Meetings/Creditors' Meetings | Conference with committee counsel re several matters (.7); conference with J. Parker re follow-up and discussion recap (.4); follow-up re committee NDA issues (.2). | 1.30 | Simonds, David P. | 1,170.00 |
| 10/16/13 | 341 Meetings/Creditors' Meetings | Multiple conferences with K. Lee re UST packages (.5); prepare real property questionnaires (1.0); prepare business debtor interview questionnaires (2.4); prepare and compile attachments including insurance, tax returns, financial statements, and licenses (3.8); prepare cover sheets (.8). | 8.50 | Southwell, Tracy | 2,082.50 |
| 10/16/13 | 341 Meetings/Creditors' Meetings | Conference with client and J. Parker re initial debtor interview (.9); review diligence re same (3.4); draft debtor information sheets (4.1); review and revise real property questionnaires (2.6); compile initial debtor interview packages for UST (1.5); multiple conferences with J. Parker re organization and service of same (.3). | 12.80 | Lee, Yochun K. | 5,120.00 |
| 10/16/13 | 341 Meetings/Creditors' Meetings | Telephone conference with company re initial debtor interview. | 0.60 | Kurichety, Arun K. | 405.00 |
| 10/16/13 | 341 Meetings/Creditors' Meetings | Correspond with K. Lee re initial debtor interview information requests (.4); research re same (.3); review and revise debtor information sheets for initial debtor interview materials (2.8); conference with K. Lee re same (.2); numerous correspondence with K. Lee and T. Southwell re same (.5); conference with K. Lee re initial debtor interview materials (.1); review initial debtor materials provided by company (1.4). | 5.70 | Mcroberts, Travis A. | 3,135.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|---|---|---|---|---|---|
| 10/17/13 | 341 Meetings/Creditors' Meetings | Conference with J. Parker re initial debtor interview (.1); correspond with client in preparation for initial debtor interview (.1). | 0.20 | Lee, Yochun K. | 80.00 |
| 10/17/13 | 341 Meetings/Creditors' Meetings | Telephone conference with committee counsel re next steps (.7); telephone conference with D. Simonds and J. Parker re same (.4). | 1.10 | Kurichety, Arun K. | 742.50 |
| 10/17/13 | 341 Meetings/Creditors' Meetings | Review correspondence from J. Parker re initial debtor interview preparations. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/18/13 | 341 Meetings/Creditors' Meetings | Correspondence re Hannah Solar NDA (.1); correspondence re 341 meeting (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/18/13 | 341 Meetings/Creditors' Meetings | Prepare for and attend telephone conference with UST re initial debtor interview (1.7); telephone conference with J. Santamaria re 341 meeting (.2); correspond with J. Santamaria re same (.2); review and revise committee member NDA (.2). | 2.30 | Kurichety, Arun K. | 1,552.50 |
| 10/21/13 | 341 Meetings/Creditors' Meetings | Internal conferences re presentation for 341 meeting (1.0); correspondence re same (.1); conferences with A. Kurichety re same (.2); follow-up re committee NDA and review same (.2). | 1.50 | Simonds, David P. | 1,350.00 |
| 10/21/13 | 341 Meetings/Creditors' Meetings | Correspond with company re 341 meeting (.1); telephone conference with company re same (1.0); correspond with company re same (.3); prepare for 341 meeting (1.3). | 2.70 | Kurichety, Arun K. | 1,822.50 |
| 10/22/13 | 341 Meetings/Creditors' Meetings | Correspondence re 341 meeting (.1); conference with A. Kurichety re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/22/13 | 341 Meetings/Creditors' Meetings | Prepare for and attend 341 meeting. | 1.20 | Kurichety, Arun K. | 810.00 |
| 10/22/13 | 341 Meetings/Creditors' Meetings | Review minutes of 341 meeting. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/24/13 | 341 Meetings/Creditors' Meetings | Conference with C. Johnson re pending motions and case issues. | 0.50 | Simonds, David P. | 450.00 |
| 10/31/13 | 341 Meetings/Creditors' Meetings | Correspond with committee counsel re member NDA. | 0.10 | Kurichety, Arun K. | 67.50 |
| | | **341 Meetings/Creditors' Meetings - Total:** | | | **32,395.50** |
| 09/16/13 | Court Hearings | Assist K. Lee with finalizing first day motions for first day hearing (10.0); prepare hearing agenda (1.4); organize documents for hearing (1.6). | 13.00 | Southwell, Tracy | 3,185.00 |
| 09/17/13 | Court Hearings | Review petition and pleadings (.6); correspond with DOJ re first day hearing (.7). | 1.30 | Heimberg, Scott M. | 949.00 |
| 09/17/13 | Court Hearings | Prepare materials for first day hearing | 4.10 | Simonds, David P. | 3,690.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | (1.5); review notice of hearing and order setting hearing, and correspondence re same (.7); review first day declaration (1.7); follow-up and conference with A. Kurichety re same (.2). | | | |
| 09/17/13 | Court Hearings | Revise agenda of first day hearing (1.0); prepare order setting hearing (.9); prepare hearing binder (1.0); research telephonic hearing rules (.5); correspond with K. Lee re same (.1); revise agenda (.2). | 3.70 | Southwell, Tracy | 906.50 |
| 09/17/13 | Court Hearings | Draft hearing notes and prepare for first day hearing (7.4); conference with A. Kurichety and T. McRoberts re same (.5); review and revise agenda for first day hearing (1.0); correspond with T. Southwell re same (.1). | 9.00 | Lee, Yochun K. | 3,600.00 |
| 09/17/13 | Court Hearings | Review and revise first day declaration (2.3); correspond with D. Simonds and T. McRoberts re same (.4); telephone conferences with D. Simonds re same (.2); telephone conferences with management re same (.2); review filing issues (.2); review and revise first day hearing materials (1.2); prepare for first day hearing (2.1); telephone conferences with K. Lee re same (.3); review and revise creditors communications re first day hearing (.3); correspond with D. Simonds re same (.2); review agenda re first day hearing (.4); correspond with D. Simonds re same (.2). | 9.70 | Kurichety, Arun K. | 6,547.50 |
| 09/17/13 | Court Hearings | Correspond with A. Kurichety re first day hearing preparations (.1); conference with A. Kurichety and K. Lee re first day hearing preparations (.2); draft motion summary notes for first day hearing (4.6); assist with preparations for first day hearing (3.9); review draft notice of agenda for first day hearing (.4); correspond with A. Kurichety and D. Simonds re status of first day declaration (.1); conference with A. Kurichety and K. Lee re status of first day hearing preparations (.3). | 9.60 | Mcroberts, Travis A. | 5,280.00 |
| 09/18/13 | Court Hearings | Preparation for hearings including lengthy meeting with co-counsel and clients re Nissan DIP loan issues, proposed offers and witness preparation (3.0); conferences with co-counsel re UST concerns re first day hearing (1.0); review of first day pleadings and summaries (2.8); preparation of oral argument for each motion (2.0). | 8.80 | Gibbs, Charles R. | 8,360.00 |
| 09/18/13 | Court Hearings | Prepare for hearing, including | 7.80 | Simonds, David P. | 7,020.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | document review meetings with management team and discussions with counsel (4.5); discussions with UST, Nissan and co-counsel re first day motion comments (1.5); review first day motions and summaries in preparation for hearing (1.8). | | | |
| 09/18/13 | Court Hearings | Set-up electronic hearing folder for first day hearing (.8); correspondence with K. Lee re same (.1); follow-up re telephonic dial-in for hearing (.2). | 1.10 | Southwell, Tracy | 269.50 |
| 09/18/13 | Court Hearings | Draft and revise first day hearing notes (3.2); multiple communications with A. Kurichety and T. McRoberts re same (1.3). | 4.50 | Lee, Yochun K. | 1,800.00 |
| 09/18/13 | Court Hearings | Office conferences with management re first day hearing (1.3); preparation of witness re first day declaration testimony (1.1); conferences with D. Simonds and C. Gibbs re same (.6); prepare for first day hearing (3.4). | 6.40 | Kurichety, Arun K. | 4,320.00 |
| 09/18/13 | Court Hearings | Prepare for first day hearing (3.0); draft, review and revise motion summary notes for first day hearing (1.8); correspondence with K. Lee re same (.1); review correspondence from K. Lee and A. Kurichety re first day hearing notes (.3); correspondence with A. Kurichety re first day motion summaries (.1); review and revise same (.9). | 6.20 | Mcroberts, Travis A. | 3,410.00 |
| 09/19/13 | Court Hearings | Prepare for first day hearings including review of each pleading (2.0); review summaries (1.4); review first day declaration (0.9); prepare testimony proffer and oral arguments (2.0); attend first day hearing (4.0). | 10.30 | Gibbs, Charles R. | 9,785.00 |
| 09/19/13 | Court Hearings | Prepare for hearing on first day motions, including review of files and meeting with debtors (2.5); attend hearing on first day motions (3.5); meet with debtors re issues at hearing (1.0); conference with A. Kurichety, Nissan and co-counsel re forms of orders to be entered and related notices (1.2). | 8.20 | Simonds, David P. | 7,380.00 |
| 09/19/13 | Court Hearings | Attend telephonically first day hearing. | 3.00 | Lee, Yochun K. | 1,200.00 |
| 09/19/13 | Court Hearings | Prepare for first day hearing (3.8); conference with UST and Nissan counsel re DIP credit agreement (.3); participate in first day hearing (5.2); review and revise first day orders (1.2); telephone conferences with K. Lee re service issues (.1); telephone conferences with J. Parker re same (.3); telephone conferences with KCC re same (.3); review and revise board | 12.90 | Kurichety, Arun K. | 8,707.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | presentation re first day hearing (.6); review and revise notices re first day hearing (.3); review and revise notice re sale hearing (.4); correspond with T. McRoberts re same (.2); correspond with company re same (.2). | | | |
| 09/19/13 | Court Hearings | Prepare and attend first day hearing telephonically (4.2); correspondence with K. Lee re same (.2); conference with A. Kurichety re first day hearing preparations (.1); correspondence with D. Simonds and A. Kurichety re summary of first day hearing for client and next steps (.2); draft summary of first day hearing for client and next steps (1.2). | 5.90 | Mcroberts, Travis A. | 3,245.00 |
| 09/20/13 | Court Hearings | Conference with J. Parker re court filings and order entry. | 0.20 | Simonds, David P. | 180.00 |
| 10/01/13 | Court Hearings | Conference with A. Kurichety re plan for sale hearing (.2); correspondence re same (.2). | 0.40 | Simonds, David P. | 360.00 |
| 10/05/13 | Court Hearings | Correspondence re sale hearing notes and follow-up re same. | 0.10 | Simonds, David P. | 90.00 |
| 10/05/13 | Court Hearings | Prepare hearing notes for FTI retention application. | 2.50 | Lee, Yochun K. | 1,000.00 |
| 10/05/13 | Court Hearings | Correspond with T. McRoberts and K. Lee re sale hearing preparation. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/05/13 | Court Hearings | Correspond with A. Kurichety re motion notes for sale hearing preparations. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/06/13 | Court Hearings | Work on hearing preparation memos (.3); prepare for trip to Phoenix for auction and hearings, including collecting necessary documents and other materials (2.5). | 2.80 | Simonds, David P. | 2,520.00 |
| 10/06/13 | Court Hearings | Review and revise sale hearing notes. | 1.30 | Kurichety, Arun K. | 877.50 |
| 10/06/13 | Court Hearings | Correspond with A. Kurichety and D. Simonds re sale hearing preparations (.2); draft summary notes of employee retention and incentive plan motion in preparation for hearing (1.8); draft summary notes of sale motion in preparation for sale hearing (2.7). | 4.70 | Mcroberts, Travis A. | 2,585.00 |
| 10/07/13 | Court Hearings | Conference with J. Parker re hearing (.2); conference with M. Paslay re hearing (.2); prepare for hearing (2.0); participate in hearing (.8); conference with J. Parker re hearing follow-up (.2); conference with A. Kurichety re hearing follow-up (.1). | 3.50 | Simonds, David P. | 3,150.00 |
| 10/07/13 | Court Hearings | Prepare for and attend telephonic hearing re committee extension motion (.8); correspond with D. Simonds re same (.3); review and revise sale hearing and employee retention and incentive plan motion hearing notes | 1.10 | Kurichety, Arun K. | 742.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | (1.3); correspond with K. Lee and T. McRoberts re same (.3). | | | |
| 10/07/13 | Court Hearings | Prepare for hearing on committee extension motion (.4); conference with A. Kurichety and K. Lee re hearing outcome and prep for sale hearing (.2). | 0.60 | Mcroberts, Travis A. | 330.00 |
| 10/08/13 | Court Hearings | Review outlines, notes and other materials in advance of hearing (1.5); review declarations in support of sale for presentation at hearing (1.5). | 3.00 | Simonds, David P. | 2,700.00 |
| 10/08/13 | Court Hearings | Prepare and revise hearing notes for approval of sale including a summary status of outstanding cure and sale objections. | 3.40 | Lee, Yochun K. | 1,360.00 |
| 10/08/13 | Court Hearings | Review and revise notes re hearing on employee retention and incentive plan motion and sale motion (2.4); correspond with T. McRoberts and K. Lee re same (.4). | 2.80 | Kurichety, Arun K. | 1,890.00 |
| 10/08/13 | Court Hearings | Coordinate preparations for sale hearing (1.6); correspond with J. Sharp re sample sale hearing transcripts (.1); review same (.6). | 2.30 | Mcroberts, Travis A. | 1,265.00 |
| 10/09/13 | Court Hearings | Review declaration (.4); review materials in preparation for hearing (3.5); attend and participate in hearing (3.0). | 6.90 | Simonds, David P. | 6,210.00 |
| 10/09/13 | Court Hearings | Draft notice of agenda (1.2); telephonic attendance of sale hearing (2.4). | 3.60 | Lee, Yochun K. | 1,440.00 |
| 10/09/13 | Court Hearings | Prepare for hearing (3.4); attend hearing re employee retention and incentive plan motion and sale motion (3.0). | 6.40 | Kurichety, Arun K. | 4,320.00 |
| 10/09/13 | Court Hearings | Coordinate preparations for sale hearing (2.0); correspondence with J. Parker re same (.3); correspondence with D. Simonds re hearing outline (.7); review and revise same (1.8); review and comment on same (.5); attend sale hearing (3.0). | 8.30 | Mcroberts, Travis A. | 4,565.00 |
| | | **Court Hearings - Total:** | | | **115,430.00** |
| 09/16/13 | DIP, Cash Collateral Usage and Exit Financing | Review of DIP motion and order (1.1); multiple conferences with co-counsel, client and Nissan re same (.9). | 2.00 | Gibbs, Charles R. | 1,900.00 |
| 09/16/13 | DIP, Cash Collateral Usage and Exit Financing | Review and respond to correspondence re status of discussions with DOE, DOJ and Nissan. | 0.70 | Heimberg, Scott M. | 511.00 |
| 09/16/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence re DIP credit agreement (.5); prepare and revise schedules (.5); finalize credit agreement (2.0); telephone conferences re same (.2). | 3.20 | Christian, Edward P. | 2,368.00 |
| 09/16/13 | DIP, Cash Collateral Usage and Exit Financing | Review government changes to DIP credit agreement (.1); research re definition of property under DOE grant regulations (.1). | 0.20 | Whitehead, Joseph W. | 104.00 |

| **Date** | **Task** | **Narrative** | **Hours** | **Tkpr** | **Amount** |
|---|---|---|---|---|---|
| 09/16/13 | DIP, Cash Collateral Usage and Exit Financing | Revise DIP motion and documents related thereto (5.2); multiple conferences with D. Simonds, T. McRoberts and Nissan re same (2.5); finalize same for filing (2.1); coordinate filing of same with K. Lee (.7). | 10.50 | Kurichety, Arun K. | 7,087.50 |
| 09/16/13 | DIP, Cash Collateral Usage and Exit Financing | Revise DIP motion and documents related thereto (2.4); multiple conferences with A. Kurichety re same (2.5); revise same for filing (.6); review and revise DIP motion (1.1); correspond with D. Simonds, A. Kurichety, and debtors re same (.7). | 7.30 | Mcroberts, Travis A. | 4,015.00 |
| 09/17/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence to counsel, advisors, and debtors re DIP schedules and incumbency certificate (.4); review and revise DIP schedules (.3); review and revise incumbency certificate for DIP facility (.3); telephone conferences with counsel and debtors re DIP schedules (.3). | 1.30 | Christian, Edward P. | 962.00 |
| 09/17/13 | DIP, Cash Collateral Usage and Credit Financing | Review closing requirements and related documents (.2); prepare credit agreement for potential replacement lender (.7). | 0.90 | Simonds, David P. | 810.00 |
| 09/17/13 | DIP, Cash Collateral Usage and Exit Financing | Correspond with A. Kurichety re schedule of liens for DIP order (.2); correspond with K. Lee re same (.1); review lien information provided by company (.3). | 0.60 | Mcroberts, Travis A. | 330.00 |
| 09/18/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence to counsel, Nissan, and debtors re DIP schedules and liens in respect thereof (.5); review and revise DIP schedules to reflect additional liens (.8); telephone conferences with counsel, Nissan, and debtors re DIP schedules and liens in respect thereof (.5); review and analysis of UCC financing statements in various jurisdictions for DIP schedules (.7). | 2.50 | Christian, Edward P. | 1,850.00 |
| 09/18/13 | DIP, Cash Collateral Usage and Exit Financing | Review lien issues (.3); correspond with D. Simonds re same (.1); correspond with E. Christian re same (.2); review revised disclosure schedules (.2); review correspondence from Waller re revised interim DIP order (.3); correspond with D. Simonds re same (.2). | 1.30 | Kurichety, Arun K. | 877.50 |
| 09/18/13 | DIP, Cash Collateral Usage and Exit Financing | Draft schedule of liens for interim DIP order (1.1); review lien information provided by company in connection with same (.7). | 1.80 | Mcroberts, Travis A. | 990.00 |
| 09/19/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence to counsel, Nissan, and Debtors re DIP closing deliverables (1.0); review and | 2.90 | Christian, Edward P. | 2,146.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | revise DIP closing deliverables (.9); telephone conferences with counsel, Nissan, and ECOtality re DIP closing deliverables (.7); review DIP facility for closing deliverable requirements (.3). | | | |
| 09/19/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence with A. Kurichety re UST objection to DIP motion (.1); review and summarize same (.3). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 09/20/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence to counsel, Nissan, and debtors re DIP facility closing and funding (1.3); attend to closing mechanics and funding (1.1); telephone conferences to counsel, Nissan, and Debtors re DIP closing and funding (.7); review DIP facility for closing and funding mechanics (.4). | 3.50 | Christian, Edward P. | 2,590.00 |
| 09/20/13 | DIP, Cash Collateral Usage and Exit Financing | Discussions and correspondence re DIP documentation and funding of DIP facility. | 0.40 | Simonds, David P. | 360.00 |
| 09/22/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence between counsel and Debtors re DIP facility and DIP order compliance requirements. | 0.30 | Christian, Edward P. | 222.00 |
| 09/22/13 | DIP, Cash Collateral Usage and Exit Financing | Telephone conference with S. Herrmann re DIP order compliance (1.2); review and revise action list (.8); correspond with E. Christian re same (.1). | 2.10 | Kurichety, Arun K. | 1,417.50 |
| 09/23/13 | DIP, Cash Collateral Usage and Exit Financing | Receipt and review of correspondence re budget variance and draw funding. | 0.30 | Gibbs, Charles R. | 285.00 |
| 09/23/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence between counsel and Debtors re DIP facility and DIP order compliance requirements (.4); review and analysis of DIP facility and DIP order for Debtors operating compliance requirements and goals (1.1). | 1.50 | Christian, Edward P. | 1,110.00 |
| 09/23/13 | DIP, Cash Collateral Usage and Exit Financing | Telephone conference with B. Swanson re Bank of America accounts (.2); review correspondence re same (.2); correspond with B. Swanson and company re same (.2); correspond with E. Christian re DIP order (.1). | 0.70 | Kurichety, Arun K. | 472.50 |
| 09/24/13 | DIP, Cash Collateral Usage and Exit Financing | Conference with Debtors and A. Kurichety re DIP budget and related matters (1.4); conference with A. Kurichety re related matters (.2); review budget drafts (.1); correspondence re same and related issues (.1). | 1.80 | Simonds, David P. | 1,620.00 |
| 09/24/13 | DIP, Cash Collateral Usage and Exit Financing | Review budget comparison report (.6); correspond with Waller re same (.2); multiple correspondence with S. Herrmann re same (.4); telephone | 2.80 | Kurichety, Arun K. | 1,890.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | conference with company re DIP reporting issues (1.6). | | | |
| 09/25/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence to counsel and debtors re budget reconciliation requirements (.4); review and analysis of DIP facility for budget reconciliation requirements (.2); telephone conference with counsel, Nissan, and Debtors re budget compliance (.5). | 1.10 | Christian, Edward P. | 814.00 |
| 09/25/13 | DIP, Cash Collateral Usage and Exit Financing | Review budget and CA issues (.3); correspondence re same (.2); conference with D. Woodward and S. Herrmann re same (.2); conference with Nissan and Debtors (.3); conference with D. Woodward re same (.1); follow-up with S. Herrmann (.1). | 1.20 | Simonds, David P. | 1,080.00 |
| 09/26/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence between counsel and Debtors re tax compliance for DIP facility. | 0.30 | Christian, Edward P. | 222.00 |
| 09/26/13 | DIP, Cash Collateral Usage and Exit Financing | Follow-up on DIP lender request. | 0.10 | Simonds, David P. | 90.00 |
| 09/26/13 | DIP, Cash Collateral Usage and Exit Financing | Review DIP materials. | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/27/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence between counsel and debtors re budget reconciliation reporting. | 0.30 | Christian, Edward P. | 222.00 |
| 09/27/13 | DIP, Cash Collateral Usage and Exit Financing | Address DIP budget issues and related matters (.3); conference with M. Paslay re DIP issues (.2). | 0.50 | Simonds, David P. | 450.00 |
| 09/28/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence on final DIP order. | 0.10 | Simonds, David P. | 90.00 |
| 09/29/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence between counsel and debtors re budget reconciliation reporting and funding requirements (.8); review and analysis of DIP facility for budget reconciliation and funding requirements (.6). | 1.40 | Christian, Edward P. | 1,036.00 |
| 09/29/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence and follow-up on DIP issues (.3); review draft final DIP order and correspondence re same (.3). | 0.60 | Simonds, David P. | 540.00 |
| 09/29/13 | DIP, Cash Collateral Usage and Exit Financing | Correspond with D. Simonds and E. Christian re final DIP order (.3); review correspondence re DIP funding issues (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 09/30/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence re budget reconciliation reporting requirements. | 0.20 | Christian, Edward P. | 148.00 |
| 09/30/13 | DIP, Cash Collateral Usage and Exit Financing | Conference re DIP facility issues (.1); review and comment on final DIP order (.6); follow up with A. Kurichety re same (.1); conference re budget (.1); conference with S. Herrmann re DIP restructure (.2); review budget | 1.40 | Simonds, David P. | 1,260.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | reconciliation (.2); conference re same (.1). | | | |
| 09/30/13 | DIP, Cash Collateral Usage and Exit Financing | Correspond with R. Sweeter re final DIP order (.2); review same (.3). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/01/13 | DIP, Cash Collateral Usage and Exit Financing | Review DIP agreement re pending issues (.3); conferences with A. Kurichety re final DIP order (.2); correspondence re same (.1); review DIP order (.2). | 0.80 | Simonds, David P. | 720.00 |
| 10/01/13 | DIP, Cash Collateral Usage and Exit Financing | Correspond re tax lien issues (.2); telephone conference with R. Sweeter re same and final DIP order (.2); correspond with company re opening bank accounts (.2); review DIP budget comparison (.2). | 0.80 | Kurichety, Arun K. | 540.00 |
| 10/02/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence re DIP order, potential objections, first day orders, DIP funding, and several related matters (1.0); review and revise final DIP order, including conferences with Nissan counsel, conferences with J. Parker, conferences with A. Kurichety and review of revised language and correspondence (4.0). | 5.00 | Simonds, David P. | 4,500.00 |
| 10/02/13 | DIP, Cash Collateral Usage and Exit Financing | Review and revise final DIP order (3.2); telephone conferences with R. Sweeter re same (.3); correspond with R. Sweeter re same (.2); multiple internal conferences re same (.4); review tax lien issues (.2); correspond re same (.2); correspond with D. Simonds re same (.3); conferences with D. Simonds re same (.4). | 5.20 | Kurichety, Arun K. | 3,510.00 |
| 10/03/13 | DIP, Cash Collateral Usage and Exit Financing | Conference with J. Parker re DIP order (.2); follow-up re entry of order (.2); review committee statement of position (.1); follow-up re same (.1). | 0.60 | Simonds, David P. | 540.00 |
| 10/03/13 | DIP, Cash Collateral Usage and Exit Financing | Telephone conference with D. Simonds and J. Parker re final DIP Order (.2); review same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 10/03/13 | DIP, Cash Collateral Usage and Exit Financing | Review final DIP order. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/08/13 | DIP, Cash Collateral Usage and Exit Financing | Review DIP budget reconciliation (.1); discussion with S. Herrmann re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/11/13 | DIP, Cash Collateral Usage and Exit Financing | Review payoff letter (.1); correspondence re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/14/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence with counsel re payoff of DIP facility (.1); review and comment on DIP facility payoff letter (.3). | 0.40 | Christian, Edward P. | 296.00 |
| 10/14/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence re payoff letter and review same. | 0.20 | Simonds, David P. | 180.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 10/14/13 | DIP, Cash Collateral Usage and Exit Financing | Review DIP payoff letter. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/15/13 | DIP, Cash Collateral Usage and Exit Financing | Review and prepare correspondence with counsel re budget reporting requirements and rights under the DIP facility (.7); review of DIP facility default provisions implicated by budget reporting requirements and analysis of budget reporting covenants under DIP facility (.8). | 1.50 | Christian, Edward P. | 1,110.00 |
| 10/15/13 | DIP, Cash Collateral Usage and Exit Financing | Conference with S. Herrmann re DIP (.1); review DIP agreement re deliverables (.1); review budget reconciliation (.1); correspondence re DIP (.1). | 0.40 | Simonds, David P. | 360.00 |
| 10/16/13 | DIP, Cash Collateral Usage and Exit Financing | Correspondence re DIP order costs. | 0.10 | Simonds, David P. | 90.00 |
| 10/24/13 | DIP, Cash Collateral Usage and Exit Financing | Review DIP lender fees and correspondence re same. | 0.20 | Simonds, David P. | 180.00 |
| | **DIP, Cash Collateral Usage and Exit Financing - Total:** | | | | **53,936.00** |
| 09/17/13 | Executory Contracts/License Agreements | Review contracts associated with subsidiary and examine related issues. | 0.20 | Simonds, David P. | 180.00 |
| 09/23/13 | Executory Contracts/License Agreements | Telephone conference with company re Sprint payment issues (.2); telephone conference with Sprint re same (.3); telephone conference with S. Herrmann re contract issues (.2). | 0.70 | Kurichety, Arun K. | 472.50 |
| 09/23/13 | Executory Contracts/License Agreements | Correspondence with J. Davis re cure schedule (.1); conference with J. Davis and A. Kurichety re same (.2); correspondence with M. Felli re same (.1). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 09/24/13 | Executory Contracts/License Agreements | Office conference with D. Simonds re utility and contract issues. | 0.20 | Kurichety, Arun K. | 135.00 |
| 09/26/13 | Executory Contracts/License Agreements | Review warranty issues (.5); telephone conference with M. Jones re same (.2); review correspondence re same (.2); telephone conference with creditor re contract issues (.2). | 0.90 | Kurichety, Arun K. | 607.50 |
| 09/27/13 | Executory Contracts/License Agreements | Review background licensing information on ECOtality. | 1.80 | Lee, David C. | 1,062.00 |
| 09/27/13 | Executory Contracts/License Agreements | Review and revise cure notice (.6); multiple telephone conferences with J. Davis re cure amounts (.4); multiple telephone conferences re service of notice (.4); review cure schedule (.8); correspond with J. Davis re same (.2); telephone conference with J. Parker and E. Kiss re filing re same (.3). | 2.70 | Kurichety, Arun K. | 1,822.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/27/13 | Executory Contracts/License Agreements | Review and revise cure notice (1.3); correspondence with A. Kurichety and E. Gershbein re same (.1); conference with A. Kurichety, J. Davis and E. Gershbein re same (.2); review draft (.8); revise cure notice (.5); coordinate service re same (.2). | 3.10 | Mcroberts, Travis A. | 1,705.00 |
| 09/30/13 | Executory Contracts/License Agreements | Format cure schedule for distribution to creditors (.2); draft warranty notice (1.9). | 2.10 | Lee, Yochun K. | 840.00 |
| 09/30/13 | Executory Contracts/License Agreements | Office conference with D. Simonds re cure notices (.2); correspond with K. Lee re same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/30/13 | Executory Contracts/License Agreements | Correspondence with K. Labritz, K. Lee and A. Kurichety re cure schedule. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/02/13 | Executory Contracts/License Agreements | Review contract issues. | 0.20 | Simonds, David P. | 180.00 |
| 10/02/13 | Executory Contracts/License Agreements | Review potential assumption issues (.4); multiple correspondence with contract counterparties re same (.3); telephone conferences with counterparties re same (.2); correspond with KCC re service issues (.2); review utility issues (.2); correspond with K. Lee re same (.1). | 1.40 | Kurichety, Arun K. | 945.00 |
| 10/03/13 | Executory Contracts/License Agreements | Follow-up on issues re executory contracts and conference with A. Kurichety re same. | 0.20 | Simonds, David P. | 180.00 |
| 10/03/13 | Executory Contracts/License Agreements | Telephone conferences with creditors re cure amounts (.8); correspond with K. Lee re same (.2); correspond with KCC re warranty notice (.1); telephone conference with KCC re same (.2); telephone conference with N. Young re warranty issues (.2). | 1.50 | Kurichety, Arun K. | 1,012.50 |
| 10/04/13 | Executory Contracts/License Agreements | Create log of formal and informal cure objections (1.4); conference with S. Herrmann re same (.5); review Kroger cure objections (2.5); review Reliable Electric cure objection and backup (1.2). | 5.60 | Lee, Yochun K. | 2,240.00 |
| 10/04/13 | Executory Contracts/License Agreements | Telephone conferences with creditors re cure amounts (.6); correspond with K. Lee re same (.3); review contract issues (.6). | 1.50 | Kurichety, Arun K. | 1,012.50 |
| 10/04/13 | Executory Contracts/License Agreements | Correspondence with K. Lee re contract counterparty inquiry from Energy Source Partners (.1); review materials submitted by same (.3); correspond with A. Kurichety and K. Lee re cure objections (.1). | 0.50 | Mcroberts, Travis A. | 275.00 |
| 10/05/13 | Executory Contracts/License Agreements | Respond to general inquiries re contract status on cure schedule (2.8); update cure objections log (1.0). | 3.80 | Lee, Yochun K. | 1,520.00 |
| 10/05/13 | Executory | Review contract issues (.7); correspond | 1.10 | Kurichety, Arun K. | 742.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Contracts/License Agreements | with K. Lee re same (.2); correspond with T. McRoberts re same (.2). | | | |
| 10/05/13 | Executory Contracts/License Agreements | Review filed cure objections (.7); multiple correspondence with K. Lee and A. Kurichety re cure objections (.2). | 0.90 | Mcroberts, Travis A. | 495.00 |
| 10/06/13 | Executory Contracts/License Agreements | Revise notice re cure schedule. | 0.80 | Lee, Yochun K. | 320.00 |
| 10/06/13 | Executory Contracts/License Agreements | Review contract issues (1.2); correspond with K. Lee re same (.2). | 1.40 | Kurichety, Arun K. | 945.00 |
| 10/06/13 | Executory Contracts/License Agreements | Correspondence with A. Kurichety re cure objection resolutions (.1); conference with J. Davis re same (.3); conference with A. Kurichety and K. Lee re strategy for resolving cure issues (.3). | 0.70 | Mcroberts, Travis A. | 385.00 |
| 10/07/13 | Executory Contracts/License Agreements | Review Sears cure objection (1.5); review DLA Piper engagement agreement (.5); review Cisco Systems Capital cure objection and backup (1.2); review Logicalis cure objection and backup (1.4); correspond with Debtors and opposing counsel re same (.5); conference with ABAG to discuss potential cure objection and corresponding backup (.5); conference with Kroger counsel to discuss cure objections (.6); conference with Sanguine to discuss cure objection (.2); correspondence re same (.3); review Energy Source Partners cure objection (.7); conference with J. DeRensis re same (.2); review Thomas Mattson cure objection (.8); conference with T. Mattson re same (.7); review BESCO cure objection (.6); correspondence with Debtors re same (.2); prepare summary of outstanding cure objections and review of backup to resolve numbers (.3). | 10.20 | Lee, Yochun K. | 4,080.00 |
| 10/07/13 | Executory Contracts/License Agreements | Review contract issues (.8); correspond with T. McRoberts and K. Lee re same (.3). | 1.10 | Kurichety, Arun K. | 742.50 |
| 10/07/13 | Executory Contracts/License Agreements | Analysis of various cure objections filed by contract counterparties (1.2); review correspondence from K. Lee re Kroger cure objection (.4); review correspondence from K. Lee re City of San Diego cure objection (.3); review Sears cure objection (.2); review DLA Piper cure objection and correspondence re same (.2); review Cisco Systems cure objection (.1); correspondence from S. Blackwell re City of San Diego cure objection (.1); | 3.80 | Mcroberts, Travis A. | 2,090.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | review correspondence and Logicalis cure objection (.3); analyze cure issues (1.0). | | | |
| 10/08/13 | Executory Contracts/License Agreements | Follow-up communications with opposing counsel re outstanding cure objections and requested back-up (5.5); follow-up with debtors to validate cure amounts, contract terms and lease payments (3.8); maintain status chart and cure objection log (1.5); resolve informal creditor inquiries re cure amounts (1.8). | 12.60 | Lee, Yochun K. | 5,040.00 |
| 10/08/13 | Executory Contracts/License Agreements | Review contract issues (1.2); correspond with K. Lee re same (.4); telephone conferences with K. Lee re same (.6); telephone conferences with creditors re cure amounts (.4). | 2.60 | Kurichety, Arun K. | 1,755.00 |
| 10/08/13 | Executory Contracts/License Agreements | Correspond with K. Lee and A. Kurichety re DLA Piper cure inquiry (.1); correspond with K. Lee and S. Herrmann re Broadway Electric cure objection (.1); correspond from K. Lee re Logicalis cure objection (.1); review correspondence from S. Blackwell and K. Lee re T. Mattson cure objection (.1); revise same (.5); conferences with A. Kurichety and D. Simonds re same (.3); research re status of stub period on executory contracts in 9th Circuit (1.5); review correspondence with from K. Lee re Sanguine cure objection (.1); review correspondence with from K. Lee and M. Eichinger re Logicalis cure objection (.1); correspond with P. Bonn and K. Lee re Sanguine cure objection (.1); review correspondence from K. Lee and W. Barrett re Sears cure objection (.1). | 3.10 | Mcroberts, Travis A. | 1,705.00 |
| 10/09/13 | Executory Contracts/License Agreements | Draft multiple correspondence to parties with outstanding cure objections requesting an adjournment re same (2.2); prepare chart of status of cure objections for hearing notes (1.2); follow-up with opposing counsel to discuss status of validating invoices for resolving cure objections (.8). | 4.20 | Lee, Yochun K. | 1,680.00 |
| 10/09/13 | Executory Contracts/License Agreements | Review contract issues (.9); correspond with K. Lee re same (.4). | 1.30 | Kurichety, Arun K. | 877.50 |
| 10/09/13 | Executory Contracts/License Agreements | Correspondence with K. Lee and A. Kurichety re outstanding cure objections and analysis re same (1.4); review chart of outstanding cure objections (.2); numerous correspondence with K. Lee, D. Simonds and A. Kurichety re same (.2). | 1.80 | Mcroberts, Travis A. | 990.00 |
| 10/10/13 | Executory | Review contract issues (1.4); | 1.90 | Kurichety, Arun K. | 1,282.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Contracts/License Agreements | correspond with K. Lee re same (.3); telephone conferences with K. Lee re same (.2). | | | |
| 10/10/13 | Executory Contracts/License Agreements | Review correspondence from J. Kim and K. Lee re Lake WA Park cure inquiry (.1); correspondence with K. Lee re Kroger cure objection (.1); correspondence with K. Lee re updates to cure schedule (.1); review additional documentation from P. Bonn re Sanguine cure objection (.1). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 10/11/13 | Executory Contracts/License Agreements | Review contract issues (1.1); correspond with K. Lee re same (.3). | 1.40 | Kurichety, Arun K. | 945.00 |
| 10/11/13 | Executory Contracts/License Agreements | Review correspondence from K. Lee and D. Meconi re Reliable Electric cure objection. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/14/13 | Executory Contracts/License Agreements | Follow-up with debtors re Diamond Landmark host agreement. | 0.40 | Lee, Yochun K. | 160.00 |
| 10/14/13 | Executory Contracts/License Agreements | Correspond with S. Herrmann re termination of license agreements. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/17/13 | Executory Contracts/License Agreements | Review correspondence from D. Loughlin and K. Lee re status of Logicalis cure objection (.1); correspond with K. Lee re status of assumption and assignment and/or rejection determinations by purchasers (.1). | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/18/13 | Executory Contracts/License Agreements | Correspond with contract counterparties re process for designation of contracts (.5); revise cure schedule based on resolved and pending objections (.8); correspond with Debtors re validating cure amounts (.2). | 1.50 | Lee, Yochun K. | 600.00 |
| 10/18/13 | Executory Contracts/License Agreements | Telephone conference with K. Lee re contract issues. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/18/13 | Executory Contracts/License Agreements | Review correspondence from D. Loughlin and K. Lee re status of Logicalis cure objection. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/21/13 | Executory Contracts/License Agreements | Follow-up re contract assumption and requests (.1); conference with A. Kurichety re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/21/13 | Executory Contracts/License Agreements | Respond to inquiries re contract designation process. | 0.20 | Lee, Yochun K. | 80.00 |
| 10/21/13 | Executory Contracts/License Agreements | Correspond with A. Kurichety re assumption and rejection motions. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/22/13 | Executory Contracts/License Agreements | Correspondence with A. Kurichety re deadline for CarCharging to make assumption and assignment decisions (.1); correspondence with A. Kurichety re draft omnibus rejection motion (.1); | 3.30 | Mcroberts, Travis A. | 1,815.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | conference with A. Kurichety re same (.2); conference with D. Staber re form of same (.2); research re same (.9); draft same (1.6); correspondence with A. Kurichety re list of contracts and leases to be rejected by CarCharging (.2). | | | |
| 10/23/13 | Executory Contracts/License Agreements | Review rejection motion template and correspondence re same. | 0.20 | Simonds, David P. | 180.00 |
| 10/23/13 | Executory Contracts/License Agreements | Review and revise contract rejection motion (1.1); correspond with T. McRoberts re same (.1). | 1.20 | Kurichety, Arun K. | 810.00 |
| 10/23/13 | Executory Contracts/License Agreements | Draft omnibus motion and notices of rejection (3.5); review second list of contracts and leases to be rejected from CarCharging (.1); correspondence with A. Kurichety re rejection montion (.2); review and revise same (.6); correspondence with S. Herrmann re lists of rejected contracts received from CarCharging (.1); correspondence with D. Simonds re status of omnibus assumption motion (.1). | 4.60 | Mcroberts, Travis A. | 2,530.00 |
| 10/24/13 | Executory Contracts/License Agreements | Comments to rejection motion (.2); follow-up re same (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/24/13 | Executory Contracts/License Agreements | Update schedule of non-accepted contracts and leases. | 1.20 | Lee, Yochun K. | 480.00 |
| 10/24/13 | Executory Contracts/License Agreements | Telephone conference with J. Parker re contracts (.1); review and revise motion to assume contracts (.4). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/24/13 | Executory Contracts/License Agreements | Research re omnibus assumption motion (.9); draft same and related notice (3.8); correspondence with K. Lee re outstanding cure objections (.1); correspondence with A. Kurichety re status of list of rejected contracts/leases received from CarCharging (.1); correspondence with S. Herrmann re same (.1); multiple correspondence with A. Kurichety and D. Simonds re draft omnibus assumption motion (.6). | 5.60 | Mcroberts, Travis A. | 3,080.00 |
| 10/25/13 | Executory Contracts/License Agreements | Telephone conference with creditor re contract issues (.1); review and revise rejection motion and schedule (1.1); correspond with S. Herrmann re same (.1); correspond with T. McRoberts re contract issues (.1). | 1.30 | Kurichety, Arun K. | 877.50 |
| 10/25/13 | Executory Contracts/License Agreements | Review and revise omnibus rejection motion (1.8); review and comment on schedule of rejected contracts (1.0); conference with R. McGregor re deadline to assume and assign contracts (.2); review correspondence with A. Kurichety re contracts and leases | 3.10 | Mcroberts, Travis A. | 1,705.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | needed by the Debtors going forward (.1). | | | |
| 10/28/13 | Executory Contracts/License Agreements | Review and comment on assumption motion (.3); correspondence re contract issues (.2). | 0.50 | Simonds, David P. | 450.00 |
| 10/28/13 | Executory Contracts/License Agreements | Follow-up with Debtors re status of Energy Source Partners contract and invoices (.2); correspondence with debtors and FTI re status of Nissan leases (.2). | 0.40 | Lee, Yochun K. | 160.00 |
| 10/28/13 | Executory Contracts/License Agreements | Review revised cure schedule. | 0.40 | Mcroberts, Travis A. | 220.00 |
| 10/29/13 | Executory Contracts/License Agreements | Correspondence with D. Smith re rejection motion (.1); correspondence with A. Kurichety re contracts and leases necessary going forward (.1); conference with S. Herrmann re same (.1); conference with counsel to Baker Electric re prepetition contractor agreement (.1); correspondence with A. Kurichety re same (.1). | 0.50 | Mcroberts, Travis A. | 275.00 |
| 10/30/13 | Executory Contracts/License Agreements | Review status of Oak Ridge National Laboratory host agreements (.2); correspondence re same (.1) | 0.30 | Mcroberts, Travis A. | 165.00 |
| 10/31/13 | Executory Contracts/License Agreements | Conference with A. Kurichety re contract rejection issues (.2); correspondence re same (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/31/13 | Executory Contracts/License Agreements | Correspondence with the City of San Diego re status of contract designation (.2); correspondence with S. Blackwell re status of validation of disputed cure amounts (.3). | 0.50 | Lee, Yochun K. | 200.00 |
| 10/31/13 | Executory Contracts/License Agreements | Comments to assumpton motion. | 0.30 | Mcroberts, Travis A. | 165.00 |
| | **Executory Contracts/License Agreements - Total:** | | | | **54,639.50** |
| 09/23/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Conference with A. Kurichety re customer deposits and reclamation claims. | 0.10 | Simonds, David P. | 90.00 |
| 09/25/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Office conference with D. Simonds re reclamation issues (.1); review same (.3). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/25/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Correspond with A. Kurichety re reclamation demand. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 09/26/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Conference with A. Kurichety and M. Jones re reclamation demands (.5); correspond with M. Jones and A. Kurichety re analysis of potential reclamation claims (.1); review data re same (.2). | 0.80 | Mcroberts, Travis A. | 440.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/29/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Correspond with D. Simonds re proposed reclamation procedures. | 0.10 | Kurichety, Arun K. | 67.50 |
| 10/02/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Review correspondence from A. Kurichety and N. Young re reclamation demands. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/14/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Review notice of claim and correspondence re same. | 0.10 | Simonds, David P. | 90.00 |
| 10/14/13 | General Claims Analysis/Claims Objections - Reclamation Analysis | Review mechanics lien issues. | 0.30 | Kurichety, Arun K. | 202.50 |
| | **General Claims Analysis/Claims Objections - Reclamation Analysis - Total:** | | | | **1,270.00** |
| 10/17/13 | Bar Date | Correspond with A. Kurichety re bar date motion. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/21/13 | Bar Date | Correspondence re bar date (.1); follow-up re tax claims and conference with A. Kurichety re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/23/13 | Bar Date | Follow-up on bar date and correspondence re same. | 0.10 | Simonds, David P. | 90.00 |
| 10/23/13 | Bar Date | Review and revise draft bar date motion, notice and order. | 0.90 | Kurichety, Arun K. | 607.50 |
| 10/25/13 | Bar Date | Telephone conference with committee counsel re bar date motion, order and notice (.2); review and revise same (.9); correspond with committee counsel re same (.1). | 1.20 | Kurichety, Arun K. | 810.00 |
| 10/29/13 | Bar Date | Correspond with KCC re bar date (.2); correspond with committee counsel re same (.1). | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/31/13 | Bar Date | Conference with A. Kurichety re bar date motion (.1); review docket re sale (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/31/13 | Bar Date | Review bar date motion (.2); correspond with committee counsel re same (.1). | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/31/13 | Bar Date | Review bar date motion and related exhibits. | 0.20 | Mcroberts, Travis A. | 110.00 |
| | **Bar Date - Total:** | | | | **2,437.50** |
| 09/24/13 | Insurance Issues | Analyze D&O insurance issues. | 0.10 | Simonds, David P. | 90.00 |
| 09/25/13 | Insurance Issues | Conference with D. Woodward re operational issues, sale issues and insurance issues (.3); review D&O insurance issues and correspondence re same (.2). | 0.50 | Simonds, David P. | 450.00 |
| 09/26/13 | Insurance Issues | Correspond with S. Herrmann re D&O insurance issues. | 0.20 | Kurichety, Arun K. | 135.00 |
| 09/27/13 | Insurance Issues | Correspond with S. Herrmann re ACE | 0.40 | Kurichety, Arun K. | 270.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | insurance issues (.2); telephone conference with D. Simonds re same (.2). | | | |
| 10/03/13 | Insurance Issues | Telephone conference with T. Snow re D&O insurance coverage. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/04/13 | Insurance Issues | Conference with A. Kurichety re authority to purchase D&O insurance without court approval (.2); research same (2.6); draft memorandum re same (.5); draft motion for authority to purchase D&O insurance (4.2). | 7.50 | Mcroberts, Travis A. | 4,125.00 |
| 10/06/13 | Insurance Issues | Review motion re insurance coverage. | 0.40 | Simonds, David P. | 360.00 |
| 10/06/13 | Insurance Issues | Revise D&O insurance motion (.8); conference with A. Kurichety re same (.5). | 1.30 | Lee, Yochun K. | 520.00 |
| 10/06/13 | Insurance Issues | Review and revise D&O insurance coverage motion (2.3); correspond with T. McRoberts re same (.4); correspond with D. Simonds re same (.2). | 2.90 | Kurichety, Arun K. | 1,957.50 |
| 10/06/13 | Insurance Issues | Draft motion to obtain renewal D&O insurance (.9); (1.4). | 2.30 | Mcroberts, Travis A. | 1,265.00 |
| 10/07/13 | Insurance Issues | Work on D&O insurance motion (.5); correspondence re same (.3); review revised motion (.3). | 1.10 | Simonds, David P. | 990.00 |
| 10/07/13 | Insurance Issues | Review correspondence from K. Lee and D. Simonds re D&O insurance motion (.1); review revised draft of same (.4). | 0.50 | Mcroberts, Travis A. | 275.00 |
| 10/08/13 | Insurance Issues | Discuss insurance issues with client and co-counsel (.5); review motion seeking authorization to purchase D&O insurance (.5); conference with co-counsel on insurance issues (.2). | 1.20 | Simonds, David P. | 1,080.00 |
| 10/08/13 | Insurance Issues | Review and revise D&O insurance motion for client sign-off. | 0.20 | Lee, Yochun K. | 80.00 |
| 10/08/13 | Insurance Issues | Review correspondence from D. Simonds, A. Kurichety, and K. Lee re D&O insurance motion (.3); conference with R. Brar re same (.2); review and revise same (.6). | 1.10 | Mcroberts, Travis A. | 605.00 |
| 10/10/13 | Insurance Issues | Discussion with management and counsel re D&O issues (.9); correspondence re same (.3). | 1.20 | Simonds, David P. | 1,080.00 |
| 10/10/13 | Insurance Issues | Review D&O insurance coverage (.6); review correspondence re same (.3). | 0.90 | Kurichety, Arun K. | 607.50 |
| 10/14/13 | Insurance Issues | Correspond with T. Snow re insurance issues (.2); telephone conference with R. Diaz re same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 10/16/13 | Insurance Issues | Follow-up re D&O insurance and related issues. | 0.10 | Simonds, David P. | 90.00 |
| 10/17/13 | Insurance Issues | Telephone conference with C. Gazzola re insurance policies (.1); correspond with C. Gazzola re same (.1). | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/18/13 | Insurance Issues | Review insurance issues (.2); correspond with K. Lee re same (.1). | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/19/13 | Insurance Issues | Review insurance issues (.3); review | 0.40 | Kurichety, Arun K. | 270.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | correspondence re same (.1). | | | |
| 10/20/13 | Insurance Issues | Research D&O insurance policies re property of the estate (1.1); review precedent re same (.6). | 1.70 | Lee, Yochun K. | 680.00 |
| 10/21/13 | Insurance Issues | Correspondence re D&O insurance. | 0.10 | Simonds, David P. | 90.00 |
| 10/24/13 | Insurance Issues | Telephone conference with T. Snow re D&O insurance issues. | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/30/13 | Insurance Issues | Review insurance issues (.2); telephone conference with T. Snow re same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 10/31/13 | Insurance Issues | Correspond with Liberty Mutual re insurance issues (.2); review pleadings re same (.3). | 0.50 | Kurichety, Arun K. | 337.50 |
| | | **Insurance Issues - Total:** | | | **16,572.50** |
| 09/26/13 | Automatic Stay Issues | Review suggestion of bankrupty. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 09/29/13 | Automatic Stay Issues | Follow-up correspondence re suggestion of bankruptcy in non-bankruptcy litigation matters. | 0.20 | Simonds, David P. | 180.00 |
| 10/02/13 | Automatic Stay Issues | Research local rules and filing procedures re N.D. Cal. district court rules re filing notice of stay (.7); revise pleading re same (.5). | 1.20 | Southwell, Tracy | 294.00 |
| 10/02/13 | Automatic Stay Issues | Draft notice of suggestion of bankruptcy proceedings and automatic stay (1.2); review local rules for filing notice of suggestion of bankruptcy in alternate jurisdiction (.5). | 1.70 | Lee, Yochun K. | 680.00 |
| 10/02/13 | Automatic Stay Issues | Correspond with T. Snow re shareholder litigation and suggestion of bankruptcy. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/03/13 | Automatic Stay Issues | Follow-up re suggestion of bankruptcy. | 0.10 | Simonds, David P. | 90.00 |
| 10/03/13 | Automatic Stay Issues | Correspond with K. Lee re notice re automatic stay. | 0.20 | Southwell, Tracy | 49.00 |
| 10/03/13 | Automatic Stay Issues | Revise notice of suggestion of bankruptcy proceeding based on related case order. | 1.20 | Lee, Yochun K. | 480.00 |
| 10/03/13 | Automatic Stay Issues | Review and revise suggestion of bankruptcy. | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/07/13 | Automatic Stay Issues | Correspondence re suggestion of bankruptcy. | 0.10 | Simonds, David P. | 90.00 |
| 10/09/13 | Automatic Stay Issues | Review dockets in class action cases re service parties (.2); review service rules re same (.2); correspond with K. Lee re filing and service of suggestion of bankruptcy in class actions (.2). | 0.60 | Southwell, Tracy | 147.00 |
| 10/10/13 | Automatic Stay Issues | Research filing procedures re suggestion of bankruptcy (.2); calls with ECF clerk and docket clerks re same (.4); correspondence with K. Lee re procedures (.3); revise notices (.8); ECF file notices (.6); prepare chambers package (.3). | 2.60 | Southwell, Tracy | 637.00 |
| 10/10/13 | Automatic Stay Issues | Prepare notices of pending bankruptcy proceedings to file in class action suits | 2.80 | Lee, Yochun K. | 1,120.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | (2.4); conference with clerk re procedure (.2); coordinate filing re same (.2). | | | |
| 10/14/13 | Automatic Stay Issues | Correspond with A. Kurichety re former employee violating the automatic stay by refusing to turn over property (.1); research re same (.4); conference with E. Blair re same (.1). | 0.60 | Mcroberts, Travis A. | 330.00 |
| 10/16/13 | Automatic Stay Issues | Conferences with J. Parker re lift stay motion (.1); correspondence re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/16/13 | Automatic Stay Issues | Conference with E. Blair re stay issue related to missing Nissan Leaf (.1); review stay relief motions (.5); correspond with A. Kurichety, D. Simonds and J. Parker re same (.2). | 0.80 | Mcroberts, Travis A. | 440.00 |
| 10/17/13 | Automatic Stay Issues | Conference with E. Blair re stay issue related to missing Nissan Leaf (.3); conference with S. Mendez re same (.3); research re applicability of stay to missing Nissan Leaf (.7). | 1.30 | Mcroberts, Travis A. | 715.00 |
| 10/25/13 | Automatic Stay Issues | Correspondence with Nissan re lift stay issues. | 0.10 | Simonds, David P. | 90.00 |
| 10/25/13 | Automatic Stay Issues | Multiple communications with J. Diez re stay issue related to Nissan Leaf vehicle (.2); research re same (.4); correspond with D. Simonds, K. Lee, and A. Kurichety re Nissan motions (.3). | 0.90 | Mcroberts, Travis A. | 495.00 |
| 10/28/13 | Automatic Stay Issues | Review correspondence from K. Lee and Debtors re Nissan lift stay. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/30/13 | Automatic Stay Issues | Follow-up re leases and Nissan lift stay motion. | 0.20 | Simonds, David P. | 180.00 |
| 10/30/13 | Automatic Stay Issues | Multiple communications with J. Diez re stay issue related to a Nissan Leaf in possession of former employee (.3); correspondence with Debtor and A. Kurichety re same (.3) | 0.60 | Mcroberts, Travis A. | 330.00 |
| | | **Automatic Stay Issues - Total:** | | | **7,084.50** |
| 09/29/13 | General Adversary Proceedings/Litigation Matters | Correspond with M. Felli re pending litigation (.1); correspond with D. Simonds re same (.1); review complaints re same (.2). | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/30/13 | General Adversary Proceedings/Litigation Matters | Correspond with M. Felli re pending litigation (.1); telephone conference with T. Snow re same (.2); correspond with B. Mendelsohn and D. Simonds re same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/07/13 | General Adversary Proceedings/Litigation Matters | Correspondence with K. Lee and D. Simonds re class action filed against company officers (.1); research re same (.2). | 0.30 | Mcroberts, Travis A. | 165.00 |
| | | **General Adversary Proceedings/Litigation Matters - Total:** | | | **772.50** |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/18/13 | Tax Issues | Review Australian tax invoices. | 0.30 | Mcroberts, Travis A. | 165.00 |
| 09/24/13 | Tax Issues | Correspondence with A. Kurichety re inquiry from Maricopa County Treasurer concerning tax liens. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 09/25/13 | Tax Issues | Review correspondence from A. Kurichety re tax inquiry from Maricopa County treasurer. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/01/13 | Tax Issues | Review correspondence from L. Lewis and A. Kurichety re Maricopa County tax lien. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/02/13 | Tax Issues | Review correspondence from A. Kurichety, R. Sweeter, D. Simonds, and L. Lewis re Maricopa County tax lien. | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/21/13 | Tax Issues | Telephone conference with J. Parker re sales tax issues. | 0.10 | Kurichety, Arun K. | 67.50 |
| 10/22/13 | Tax Issues | Review and analyze proposed plan (.5); research re NOLs (1.2); communicate with H. Jacobson re same (.2). | 1.90 | Morris, Brandon T. | 902.50 |
| 10/23/13 | Tax Issues | Review and analyze returns (1.1); conference with D. Stein re tax planning (.7); conferences with H. Jacobson re the same (.2); conference with D. Simonds re the same (.1); research re tax issues (1.4). | 3.50 | Morris, Brandon T. | 1,662.50 |
| 10/29/13 | Tax Issues | Review correspondence on tax claims. | 0.20 | Simonds, David P. | 180.00 |
| | | **Tax Issues - Total:** | | | **3,252.50** |
| 09/17/13 | Labor Issues/Employee Benefits | Address employee issues. | 0.10 | Simonds, David P. | 90.00 |
| 09/19/13 | Labor Issues/Employee Benefits | Correspondence re employee reimbursements requested in wage motion (.2); draft language re same (.2); correspondence with A. Kurichety re amounts owed to independent contractors (.1); research re same (.5). | 1.00 | Mcroberts, Travis A. | 550.00 |
| 09/20/13 | Labor Issues/Employee Benefits | Review issues relating to employee compensation plan, including precedent. | 0.30 | Simonds, David P. | 270.00 |
| 09/21/13 | Labor Issues/Employee Benefits | Correspondence re retention plan and review related issues. | 0.30 | Simonds, David P. | 270.00 |
| 09/22/13 | Labor Issues/Employee Benefits | Review retention plan information. | 0.30 | Kurichety, Arun K. | 202.50 |
| 09/23/13 | Labor Issues/Employee Benefits | Review retention plan materials and communications with A. Kurichety re same. | 0.20 | Simonds, David P. | 180.00 |
| 09/23/13 | Labor Issues/Employee Benefits | Draft employee retention/incentive motion (1.8); research re same (3.2); correspond with D. Imhoff and A. Kurichety re same (.2). | 5.20 | Mcroberts, Travis A. | 2,860.00 |
| 09/24/13 | Labor Issues/Employee Benefits | Conference with A. Kurichety re budget issue (.1); analysis of retention program issues (.1); conference with A. | 0.30 | Simonds, David P. | 270.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | Kurichety re same (.1). | | | |
| 09/24/13 | Labor Issues/Employee Benefits | Telephone conference with D. Imhoff and T. McRoberts re employee retention/incentive plan (.3); telephone conference with T. McRoberts re same (.1); research re same (.4); telephone conference with Debtors, D. Imhoff and T. McRoberts re same (1.5); telephone conference with R. Schachter re COBRA issues (.2); telephone conference with R. Schachter and M. Sparrow re same (.6). | 3.10 | Kurichety, Arun K. | 2,092.50 |
| 09/24/13 | Labor Issues/Employee Benefits | Correspondence with A. Kurichety and D. Imhoff re employee retention/incentive plan (.1); conference with A. Kurichety and D. Imhoff re same (.3); review correspondence from D. Imhoff, S. Herrmann, and D. Woodward re same (.1); conference with A. Kurichety, D. Imhoff, S. Herrmann, and D. Woodward re proposed retention and incentive plan (1.2); draft motion re same (5.6); research re precedent and standards for same (2.9); correspondence with A. Kurichety re confidentiality of participants in proposed incentive and retention plan (.1); review Arizona precedent for incentive and retention plans (.5). | 10.80 | Mcroberts, Travis A. | 5,940.00 |
| 09/25/13 | Labor Issues/Employee Benefits | Review employee retention issues (.2); conference with A. Kurichety re same (.1); conference with R. Schachter re COBRA and employee benefits (.1). | 0.40 | Simonds, David P. | 360.00 |
| 09/25/13 | Labor Issues/Employee Benefits | Review employee retention plan comparables (.2); correspond with T. McRoberts re same (.2); review and revise draft employee retention/incentive motion (1.9); correspond with T. McRoberts re same (.3); correspond with M. Felli re severance issues (.2). | 0.90 | Kurichety, Arun K. | 607.50 |
| 09/25/13 | Labor Issues/Employee Benefits | Multiple communications with FTI and A. Kurichety re analysis of comparables of employee retention/incentive plans (.5); research re declarations in support of employee retention/incentive motion (1.7); draft declaration in support of incentive and retention plan (2.8); review and revise same (2.1). | 7.10 | Mcroberts, Travis A. | 3,905.00 |
| 09/26/13 | Labor Issues/Employee Benefits | Review motion re retention plans and review related materials (1.0); conferences with K. Lee and A. Kurichety re same (.2). | 1.20 | Simonds, David P. | 1,080.00 |
| 09/26/13 | Labor Issues/Employee | Correspondence re retention plan (.2); review and revise motion re same (.6); | 1.10 | Kurichety, Arun K. | 742.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Benefits | telephone conference with T. McRoberts re same (.3). | | | |
| 09/26/13 | Labor Issues/Employee Benefits | Review and revise declaration in support of employee retention/incentive motion (.5); review and revise employee retention/incentive motion (.4); multiple communications with A. Kurichety, D. Imhoff and D. Woodward re same (.1); correspondence with D. Simonds re comments (.1); conference with A. Kurichety re same (.2); review and revise employee retention/incentive motion (2.2); draft Herrmann declaration in support of same (1.6). | 5.10 | Mcroberts, Travis A. | 2,805.00 |
| 09/27/13 | Labor Issues/Employee Benefits | Follow-up re retention program. | 0.10 | Simonds, David P. | 90.00 |
| 09/27/13 | Labor Issues/Employee Benefits | Review declarations re employee retention/incentive motion. | 0.60 | Kurichety, Arun K. | 405.00 |
| 09/27/13 | Labor Issues/Employee Benefits | Review correspondence from D. Simonds and A. Kurichety re Herrmann declaration in support of employee retention/incentive motion (.1); review and revise incentive and retention plan motion (.9). | 1.00 | Mcroberts, Travis A. | 550.00 |
| 09/29/13 | Labor Issues/Employee Benefits | Review correspondence re employee retention issues (.1); correspond with D. Simonds re same (.1). | 0.20 | Kurichety, Arun K. | 135.00 |
| 09/30/13 | Labor Issues/Employee Benefits | Conference with S. Herrmann re employee compensation plan (.1); conference with A. Kurichety re same (.1). | 0.20 | Simonds, David P. | 180.00 |
| 09/30/13 | Labor Issues/Employee Benefits | Telephone conferences with S. Herrmann re employee retention/incentive motion (.3); review and revise same (.4). | 0.70 | Kurichety, Arun K. | 472.50 |
| 09/30/13 | Labor Issues/Employee Benefits | Correspondence with S. Herrmann and A. Kurichety re changes to retention and incentive plan participants (.1); review and revise declaration in support of incentive and retention plan (.4); review and revise employee retention/incentive motion (1.6); review and revise declaration in support of incentive and retention plan (.4); research re same (.1). | 2.60 | Mcroberts, Travis A. | 1,430.00 |
| 10/01/13 | Labor Issues/Employee Benefits | Review employee retention/incentive motion (.5); conferences with A. Kurichety re same (.2); review law re same (.1). | 0.80 | Simonds, David P. | 720.00 |
| 10/01/13 | Labor Issues/Employee Benefits | Review and revise employee retention/incentive motion (4.2); review and revise declarations re same (1.2); internal telephone conferences re same (.4); telephone conferences with D. | 6.70 | Kurichety, Arun K. | 4,522.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | Imhoff and T. McRoberts re same (.6); telephone conference with company re same (.3). | | | |
| 10/01/13 | Labor Issues/Employee Benefits | Multiple communications with FTI and company re comments to employee retention/incentive motion (.6); correspondence with company re revised list of employee retention/incentive participants (.2); review and revise declaration (.5); review and revise employee retention/incentive motion (.6); multiple telephone conferences with S. Herrmann and M. Jones re same (.7); finalize motion and declaration for filing (.8); multiple communications with A. Kurichety re same (.4) | 3.80 | Mcroberts, Travis A. | 2,090.00 |
| 10/02/13 | Labor Issues/Employee Benefits | Review employee retention/incentive motion (.1); conference with A. Kurichety re creditor approval of retention plan (.2); correspondence re same (.2). | 0.50 | Simonds, David P. | 450.00 |
| 10/02/13 | Labor Issues/Employee Benefits | Telephone conference with committee counsel re employee retention/incentive motion (.2); correspond with D. Simonds re same (.2); review employee list re awards (.2); internal correspondence re same (.3). | 0.90 | Kurichety, Arun K. | 607.50 |
| 10/02/13 | Labor Issues/Employee Benefits | Correspondence with D. Imhoff re employee retention/incentive motion. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/03/13 | Labor Issues/Employee Benefits | Correspond with committee counsel re employee retention/incentive motion (.2); telephone conference with J. Parker re same (.1). | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/06/13 | Labor Issues/Employee Benefits | Conference with J. Parker re FTI, employee plan and other matters (.2); follow-up/correspondence re pending matters (.2). | 0.40 | Simonds, David P. | 360.00 |
| 10/07/13 | Labor Issues/Employee Benefits | Review employee retention and incentive issues. | 0.20 | Simonds, David P. | 180.00 |
| 10/09/13 | Labor Issues/Employee Benefits | Research re business judgment standard in support of employee retention/incentive motion (2.6); correspondence with J. Sharp re same (.1). | 2.70 | Mcroberts, Travis A. | 1,485.00 |
| 10/10/13 | Labor Issues/Employee Benefits | Correspondence with A. Kurichety re severance clause in K. Lane's employment agreement (.1); conference with K. Lane re same (.2). | 0.30 | Mcroberts, Travis A. | 165.00 |
| 10/11/13 | Labor Issues/Employee Benefits | Correspondence re employee issues (.2); conference with committee counsel re employee issues (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/14/13 | Labor Issues/Employee Benefits | Correspondence re employee issues. | 0.10 | Simonds, David P. | 90.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 10/14/13 | Labor Issues/Employee Benefits | Correspondence with A. Kurichety re employee transition services agreement. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/15/13 | Labor Issues/Employee Benefits | Correspondence re Form 5500 (.1); review letter (.1); correspondence re transition agreement (.2); follow-up re same (.1). | 0.50 | Simonds, David P. | 450.00 |
| 10/15/13 | Labor Issues/Employee Benefits | Draft employee transition agreement for internal review and comments from S. Herrmann and Burns Barton. | 3.80 | Labritz, Kelly | 2,299.00 |
| 10/15/13 | Labor Issues/Employee Benefits | Correspondence with A. Kurichety re employee transition services agreement. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/16/13 | Labor Issues/Employee Benefits | Review employee agreements and correspondence re same. | 0.70 | Simonds, David P. | 630.00 |
| 10/17/13 | Labor Issues/Employee Benefits | Draft employee agreements for the three asset purchasers (.9); revise employee transition agreements (.3); distribute employee transition agreements to bidders (.7). | 1.90 | Leon, Erika T. | 731.50 |
| 10/18/13 | Labor Issues/Employee Benefits | Review correspondence re employee agreements. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/21/13 | Labor Issues/Employee Benefits | Conference with FTI and management re employee issues (.6); correspondence re employee issues (.2). | 0.80 | Simonds, David P. | 720.00 |
| 10/21/13 | Labor Issues/Employee Benefits | Multiple communications with FTI and company re employee transition agreements (1.7); correspondence with Akin and FTI re open issues (.7). | 2.40 | Labritz, Kelly | 1,452.00 |
| 10/21/13 | Labor Issues/Employee Benefits | Telephone conference with FTI re employee issues. | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/22/13 | Labor Issues/Employee Benefits | Correspondence re employee issues. | 0.10 | Simonds, David P. | 90.00 |
| | | **Labor Issues/Employee Benefits - Total:** | | | **43,505.00** |
| 10/16/13 | Plan/Disclosure Statement/Solicitation and Related Documentation | Review plan term sheet and correspondence re same (.3); conference with H. Jacobson re NOL issues pertaining to Blink plan proposal (.2). | 0.50 | Simonds, David P. | 450.00 |
| 10/17/13 | Plan/Disclosure Statement/Solicitation and Related Documentation | Review plan proposal and memoranda re same (.2); conferences with H. Jacobson re tax and plan analysis (.3); discussion with A. Kurichety re plan proposal (.2); conference with committee counsel re plan proposal (.7); conference with J. Parker re same (.3); correspondence re same (.2); examine legal issues associated with proposed plan (.4). | 2.30 | Simonds, David P. | 2,070.00 |
| 10/18/13 | Plan/Disclosure Statement/Solicitation | Conference with committee counsel re proposed plan structure (.3); examine | 0.70 | Simonds, David P. | 630.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | n and Related Documentation | issues re same (.2); correspondence re same (.2). | | | |
| 10/18/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Review correspondence re wind down issues. | 0.30 | Kurichety, Arun K. | 202.50 |
| 10/21/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Conference with M. Baum re plan issues (.3); review sample orders relating to same (.3); correspondence re same (.2); analysis of legal issues re same (.4). | 1.20 | Simonds, David P. | 1,080.00 |
| 10/22/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Correspondence re proposed plan and related issues (.5); conference with H. Jacobson re same (.1). | 0.60 | Simonds, David P. | 540.00 |
| 10/22/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Telephone conferences with D. Simonds and H. Jacobson re potential plan structures (.3); review correspondence re same (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/23/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Conference with B. Morris re plan proposal (.2); conference with H. Jacobson re same (.2); examine plan issues and correspondence re same (.3). | 0.70 | Simonds, David P. | 630.00 |
| 10/23/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Telephone conference with D. Simonds and H. Jacobson re plan structures. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/24/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Correspondence re plan proposed by committee and follow-up re same. | 0.30 | Simonds, David P. | 270.00 |
| 10/28/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Conference with H. Jacobson re tax issues pertinent to restructuring (.3); correspondence re plan issues (.1). | 0.40 | Simonds, David P. | 360.00 |
| 10/30/13 | Plan/Disclosure Statement/Solicitatio n and Related Documentation | Follow-up re liquidating trust structure. | 0.10 | Simonds, David P. | 90.00 |
| | **Plan/Disclosure Statement/Solicitation and Related Documentation - Total:** | | | | **6,795.00** |
| 09/16/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Communications with K. Labritz, D. Simonds and A. Kurichety re bid procedures and next steps. | 1.00 | Kuhn, Stephen B. | 850.00 |
| 09/16/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Finalize sale motion and bid procedures order (3.6); multiple communications with D. Simonds and T. McRoberts re same (2.2); prepare same for filing (1.5); coordinate filing of same with K. Lee (.6). | 7.90 | Kurichety, Arun K. | 5,332.50 |
| 09/16/13 | Sale Transaction/Stock Transaction/Business | Finalize sale motion and bid procedures order (1.9); multiple communications with A. Kurichety re same (.4); revise | 2.80 | Mcroberts, Travis A. | 1,540.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Liquidations (Including) | same for filing (.5). | | | |
| 09/17/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspond with K. Labritz and R. Schachter re first day orders. | 1.00 | Kuhn, Stephen B. | 850.00 |
| 09/17/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conferences with several potential purchasers of company assets (.6); follow-up correspondence re same (.2). | 0.80 | Simonds, David P. | 720.00 |
| 09/17/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review pleadings filed in bankruptcy cases (.5); correspond with S. Kuhn re same and timing (.1). | 0.60 | Labritz, Kelly | 363.00 |
| 09/17/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re potential bidders. | 0.20 | Kurichety, Arun K. | 135.00 |
| 09/18/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Analyze public availability of DOE agreements and possible locations of same. | 0.30 | Heimberg, Scott M. | 219.00 |
| 09/18/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with J. Berry re interested party contact lists (.1); conference with J. Berry re same (.1). | 0.20 | Mcroberts, Travis A. | 110.00 |
| 09/19/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise bid procedures and order (1.4); multiple communications with A. Kurichety re publication notice (.2); draft same (.3); correspond with A. Kurichety re service of sale notice (.1); research re same (.1). | 2.10 | Mcroberts, Travis A. | 1,155.00 |
| 09/20/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspond with D. Simonds re bid procedures approval (.1); review final bid procedures (.2); conference with K. Labritz and C. LeWand re sale process (.4); correspond with D. Simonds re same (.2); review draft teaser (2.4); conference with K. Labritz re same (.9). | 4.20 | Kuhn, Stephen B. | 3,570.00 |
| 09/20/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with Akin and FTI teams re sale process (.4); review documents relating to sale process (.4); correspondence re sale issues, including NDAs, interested parties, teaser, notice (.6); review and revise teaser and follow up re same (.5); conference with A. Kurichety re same (.1). | 2.00 | Simonds, David P. | 1,800.00 |
| 09/20/13 | Sale Transaction/Stock | Conference S. Kuhn and C. LeWand re initiating sale process (.4); review | 3.30 | Labritz, Kelly | 1,996.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Transaction/Business Liquidations (Including) | teaser and NDA provided by FTI (1.2); multiple communications with Akin team re same (.8); review of precedent disclaimer language (.3); conference with Akin team re disclaimer language (.1); draft new disclaimer language (.3); correspond with Akin and FTI teams re potential bidders (.2). | | | |
| 09/20/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise sale and publication notices (1); coordinate service of same with KCC (.1); coordinate filing with local counsel re same (.1). | 1.20 | Lee, Yochun K. | 480.00 |
| 09/20/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review sale notice (.4); review publication notice (.2); correspond with K. Lee re same (.2); telephone conference with K. Lee re same (.2); review service issues (.3); review and revise sale teaser (.7); correspond with D. Simonds re same (.1); review and revise sale notice (.3); review board presentation re same (.4); telephone conference re potential bidder (.2); correspond with D. Simonds re same (.2). | 3.20 | Kurichety, Arun K. | 2,160.00 |
| 09/20/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise sale notice (.3); correspond with A. Kurichety re confidentiality agreement for potential purchasers (.1); correspond with J. Sharp and E. Seitz re same (.1); research re same (.4); draft same (.4). | 1.30 | Mcroberts, Travis A. | 715.00 |
| 09/21/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise teaser (1.4); revise NDA (1.4); distribute revised teaser and NDA to Akin team for further review and comment (.2) | 3.00 | Labritz, Kelly | 1,815.00 |
| 09/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspond with K. Labritz and C. LeWand re draft teaser. | 0.60 | Kuhn, Stephen B. | 510.00 |
| 09/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review teaser and correspondence re same. | 0.20 | Simonds, David P. | 180.00 |
| 09/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with FTI and Akin re teaser (.2); review and revise re same (.8); conference with S. Kuhn re disclaimer language and revise same (.5); correspondence re revised teaser doc with FTI (.2). | 1.70 | Labritz, Kelly | 1,028.50 |
| 09/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re sale teaser. | 0.20 | Kurichety, Arun K. | 135.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 09/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review sale order language relating to DOE. | 0.50 | Heimberg, Scott M. | 365.00 |
| 09/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review NDA sent to interested parties (.9); discuss with K. Labritz re same (.2); correspond with D. Simonds re NDA issues (.4); conference with K. Labritz and D. Simonds re same (.5); correspondence with Akin team and FTI re sale process and NDA issues (.3); review new version of one-way NDA (1.8); conference with K. Labritz re same (.3); correspondence with K. Labritz re addendum to two-way NDA (.5). | 4.90 | Kuhn, Stephen B. | 4,165.00 |
| 09/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with S. Kuhn re NDA (.2); multiple communications with Akin team re same (.2); revise NDA (1.0); conference with Akin team and FTI re NDA issues (1.0); draft addendum to two-way NDAs (.8); correspondence with S. Kuhn re same (.2); revise one-way NDA (.2). | 3.60 | Labritz, Kelly | 2,178.00 |
| 09/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review confidentiality agreement. | 0.40 | Kurichety, Arun K. | 270.00 |
| 09/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Respond to question re DOE position. | 0.50 | Heimberg, Scott M. | 365.00 |
| 09/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with K. Labritz re status of negotiations with counterparties to NDA addendum and one-way NDA (2.5); correspondence with C. LeWand re same (.2); correspondence with D. Simonds and S. Heimberg re DOE/DOJ issues and requests for follow-up due diligence information (1.9); correspondence between FTI and Akin re responses to interested parties' requests for modifications of NDAs (.4). | 5.00 | Kuhn, Stephen B. | 4,250.00 |
| 09/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence on several issues re sale process, including diligence requests, NDA terms and other matters (.4); review NDA provisions (.3); review IP issues (.1). | 0.80 | Simonds, David P. | 720.00 |
| 09/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review drafts of NRG changes to NDA addendum (1.4); multiple communications with S. Kuhn, FTI and NRG re same (.6); review of AeroVironment changes to NDA | 8.50 | Labritz, Kelly | 5,142.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | addendum (1.0); multiple communications with S. Kuhn, FTI and AeroVironment re same (.8); review of Wolverine changes to NDA (1.6); multiple communications with S. Kuhn, FTI and Wolverine re same (.5); review of Schneider changes to NDA (1.8); multiple communications with S. Kuhn, FTI and Schneider re same (.4); review of Gordon Bros. changes to NDA (.3); correspondence with S. Kuhn re same (.1). | | | |
| 09/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review publication notice re sale of Debtors' assets. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 09/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with K. Labritz re NRG and Wolverine NDAs (.6); correspondence between FTI, company and Akin re Wolverine NDA (.2); correspondence with B. Mendelsohn and D. Simonds re MNPI issues (.3); telephone conference with Akin and FTI re sale process update (1.5); multiple communications with K. Labritz and J. Feldsher (BG/NRG) re NDA addendum (.4); review and revise draft of NRG addendum (.8); draft correspondence to Wolverine re NDA issues (1.2). | 5.00 | Kuhn, Stephen B. | 4,250.00 |
| 09/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence on sale process (.2); conference re sale process update (.2); correspondence on several issues re sale (.6). | 1.00 | Simonds, David P. | 900.00 |
| 09/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and analyze Schneider NDA (.5); multiple communications with Schneider, Akin and FTI re same (.3); review and analyze NRG NDA (.9); multiple communications with NRG, Akin and FTI re same (.4); discuss with S. Kuhn re same (.1); finalize NRG NDA for execution (.6); review and analyze Gordon Bros. NDA (.6); multiple communications with Gordon Bros., FTI and Akin re same (.4); finalize Gordon Bros. NDA for execution (.2); review and analyze Wolverine NDA (.4); multiple communications with Wolverine re same (.2); review of original draft of one-way Wolverine NDA (.5); telephone conference re sale process update (.3). | 5.40 | Labritz, Kelly | 3,267.00 |
| 09/25/13 | Sale Transaction/Stock | Telephone conference with S. Herrmann re de minimis asset sales | 0.50 | Kurichety, Arun K. | 337.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Transaction/Business Liquidations (Including) | (.3); telephone conference with S. Herrmann and M. Felli re same (.2). | | | |
| 09/26/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with Akin and FTI re NDAs and auction issues (3.5); multiple communications with D. Simonds re auction logistics and attendance (.3); correspondence with Wolverine re NDA issues (.7); correspondence with D. Simonds re stalking horse deadline (.2). | 4.70 | Kuhn, Stephen B. | 3,995.00 |
| 09/26/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence and discussions re sale related matters, including deadlines, NDA, data room items and other matters (1.6); conference with S. Kuhn re data room (.2); conference with D. Woodward re sale issues (.1); review sale order precedent (.2). | 2.10 | Simonds, David P. | 1,890.00 |
| 09/26/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Analyze and review Schneider negotiation points with ChargePoint re possible joint bid (.5); conference with Akin and FTI re same (.1); correspondence with Schneider re same (.1); review data room material and issues (1.0); follow-up with NRG counsel re revised NDA (.2). | 1.90 | Labritz, Kelly | 1,149.50 |
| 09/26/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare motion re sale or abandonment of de minimis assets. | 0.20 | Lee, Yochun K. | 80.00 |
| 09/27/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications between Akin and FTI re review of NDAs, auction logistics, IP issues and extension of stalking horse deadline (4.3); review additional NDA agreements (2.5); correspondence with K. Labritz and FTI re same (.3); correspondence with D. Simonds, B. Mendelsohn and C. LeWand re Wolverine NDA issues (.4); correspondence with Wolverine re same (.5). | 8.00 | Kuhn, Stephen B. | 6,800.00 |
| 09/27/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re sale issues, including NDA, data room, stalking horse deadline, cure notices and other matters (1.2); work on notice of stalking horse deadline extension and follow-up re same (.3); conference re sale status update with FTI, Akin and company (.4); review cure notices and follow-up re same (.4). | 2.30 | Simonds, David P. | 2,070.00 |
| 09/27/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise Schneider NDA (.2); multiple communications with Schneider re possible joint bid with ChargePoint (.2); multiple communications re IP issues (.3); | 5.70 | Labritz, Kelly | 3,448.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | correspondence re data room access (.3); correspondence with Akin team re background materials (.6); review and analyze Wolverine NDA issues re MNPI and confidential information (1.9); multiple communications with Wolverine, Akin and FTI re same (.3); correspondence with NRG re executed NDA and location of auction (.2); correspondence with FTI re forms for bidding (.1); review and analyze Iron Gate NDA (.9); revise per correspondence with S. Kuhn re same (.3); conference re sale status with Akin, FTI and company (.4). | | | |
| 09/27/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Coordinate service list for stalking horse extension notice. | 0.40 | Lee, Yochun K. | 160.00 |
| 09/27/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re sale issues (.3); review stalking horse extension notice (.2); review NDA (.2); telephone conference with K. Labritz re same (.2); telephone conference with FTI, S. Kuhn, K. Labritz and D. Simonds re sale updates (.3). | 1.20 | Kurichety, Arun K. | 810.00 |
| 09/27/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence from D. Simonds and S. Kuhn re extension of stalking horse deadline (.1); research re same (.2); draft notice of same (.8); correspondence with local counsel and KCC re filing of same (.2); correspondence with Akin team re auction date and extension of stalking horse deadline (.2). | 1.50 | Mcroberts, Travis A. | 825.00 |
| 09/29/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re sale issues. | 0.30 | Simonds, David P. | 270.00 |
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with K. Labritz re updates on NDAs (.2); conference with D. Lee re possible IP issues (.8); conference with Akin team re same and update on sale process (.5). | 1.50 | Kuhn, Stephen B. | 1,275.00 |
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference on various sale issues, including IP, NDA, data room and other matters (.4); conference with Corporate and IP teams re IP sale issues (.5); conference with M. Felli re same (.2); follow up re same (.1). | 1.20 | Simonds, David P. | 1,080.00 |
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with Akin team re IP issues (.2); conduct IP diligence review (1.3). | 1.50 | Lee, David C. | 885.00 |

| **Date** | **Task** | **Narrative** | **Hours** | **Tkpr** | **Amount** |
|---|---|---|---|---|---|
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with S. Kuhn re update on sale process (.8); follow-up correspondence with Akin and FTI re same (.4); correspondence with NRG counsel, Akin and FTI teams re same (.5); review list of contracts to be assumed (.3); review of changes to Volta NDA (.3); correspondence re outstanding NDAs (.3); conference with Akin team re IP issues (.8); correspondence with FTI, Akin and company re status call (.3). | 3.70 | Labritz, Kelly | 2,238.50 |
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Research sale precedent involving regulatory approval (.7); draft motion re abandonment and sale of de minimis assets (1.2). | 1.90 | Lee, Yochun K. | 760.00 |
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with S. Kuhn, D. Simonds and K. Labritz re sale updates. | 0.10 | Kurichety, Arun K. | 67.50 |
| 09/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with D. Simonds and C. LeWand re notice of stalking horse deadline extension (.1); review correspondence with K. Lee re potential interested purchaser of assets (.1). | 0.20 | Mcroberts, Travis A. | 110.00 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re IP portfolio and rights of parties (.4); correspondence re CFIUS (.2); conference re CFIUS coverage (.2); review correspondence re Tellus and A123 (.3); correspondence re conference with company IP lawyers (.2). | 1.30 | Heimberg, Scott M. | 949.00 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with Akin and FTI re sale process update (.9); correspondence with Akin and FTI re sale process items (1.7); correspondence with E. Rubinoff re CFIUS issues (.4); correspondence with Akin team re scheduling call on potential CFIUS issues (.3); conference with E. Rubinoff and Akin team re CFIUS analysis (.5); follow-up with D. Simonds re same (.2); correspondence with Akin and FTI re scheduling of same (.3). | 4.30 | Kuhn, Stephen B. | 3,655.00 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with M&A team re status (.6); conference with client team re IP issues (.4); follow-up re sale issues (.2). | 1.20 | Simonds, David P. | 1,080.00 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review IP ownership issues. | 1.30 | Lee, David C. | 767.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Research for K. Lee re de minimis sale procedures. | 0.70 | Southwell, Tracy | 171.50 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with Akin and FTI re good faith deposits of investors (.6); multiple communications with Akin and FTI re CFIUS issues (.7); conference with Akin and FTI re escrow account (1.1); correspondence with bidders re documents in data room and production of further documents (1.2); correspondence with bidders re bid procedures (1.0); conference with Akin and FTI re sale process update (.7). | 5.30 | Labritz, Kelly | 3,206.50 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with Akin and FTI teams re sale precedent (.1); draft motion for approval of sale and abandonment procedures re de minimis assets (4.8). | 4.90 | Lee, Yochun K. | 1,960.00 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re foreign bidder issues (.3); correspond with T. McRoberts re form sale order (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/01/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence with K. Lee re CFIUS research in relation to Tellus bid (.1); review K. Lee summary of CFIUS issues re Tellus bid (.1); correspondence with A. Kurichety re form sale order (.1). | 0.30 | Mcroberts, Travis A. | 165.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re status of sale of assets (.3); conference with co-counsel re same (.3). | 0.60 | Gibbs, Charles R. | 570.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review memorandum on IP developed under cooperative agreements to prepare for conference call (.4); conference with IP lawyers (.6); follow-up with D. Lee (.4). | 1.40 | Heimberg, Scott M. | 1,022.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications and conferences with Akin, FTI and potential stalking horse bidder re deal proposal and related issues (7.5); conference with Akin, FTI and company re IP issues and facts (.6). | 8.10 | Kuhn, Stephen B. | 6,885.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with S. Kuhn re sale issues (.3); participate in conference with advisors re IP issues (.8); correspondence and follow-up re numerous issues re sale (1.8); conference with A. Kurichety re warranties (.2); review cure notice responses and follow-up re same (.2); review and comment on warranty | 3.50 | Simonds, David P. | 3,150.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | notice and follow-up re same (.2). | | | |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conduct IP diligence review (2.5); analyze license agreements and coexistence agreement (2.3). | 4.80 | Lee, David C. | 2,832.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and analysis of third-party escrow agreement and temporary Akin escrow account (2.2); multiple communications re Car Charging due diligence, NDA, financial advisor Ardour and data room information (1.5); multiple communications re Car Charging draft stalking horse bid (.8); review re same (1.4); multiple communications with Akin and FTI re other stalking horse bids, procedures, possible extension of stalking horse deadline, logistics and receipt of additional bids and auction (1.8). | 7.70 | Labritz, Kelly | 4,658.50 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise sale notice to limited warranty parties (.8). | 0.80 | Lee, Yochun K. | 320.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review DOE issues (.6); correspond re same (.2); review correspondence re information request re potential bidders (.2); review correspondence re LCFS credit sale (.2); internal conferences re same (.3); review broker agreement (.2); review correspondence re confidentiality agreements (.2); correspond with K. Labritz re form purchase agreement (.2). | 1.00 | Kurichety, Arun K. | 675.00 |
| 10/02/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft form sale order (1.2); correspondence with K. Lee re private sale of assets (.1); research re same (.3). | 1.60 | Mcroberts, Travis A. | 880.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review stalking horse bid from Car Charging for DOE issues (.5); provide comments to S. Kuhn and D. Simonds (.5); review letter from V. Zhao re novation requirements (.3); correspondence re update on Tellus (.3); correspondence with V. Zhao re bidders (.4); review new draft from Car Charging (.5). | 2.50 | Heimberg, Scott M. | 1,825.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Negotiations between Akin, FTI and potential stalking horse bidders re deal terms and documentation issues (6.4); review successive proposed stalking horse asset purchase agreements (2.6). | 9.00 | Kuhn, Stephen B. | 7,650.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business | Conference with potential purchser (.9); follow-up conference with team (.5); multiple correspondence re sale | 4.10 | Simonds, David P. | 3,690.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Liquidations (Including) | process and related issues, including stalking horse agreements, stalking horse deadline, DOE issues, assets to be sold/excluded, sale order form, IP issues, escrow accounts, NDA (1.8); review precedent documents (.2); follow-up re LCFS credit sale issues and correspondence re same (.2); review notice of extension of stalking horse bid deadline (.1); review potential stalking horse agreements (.4). | | | |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review asset purchase agreement re outstanding IP diligence issues. | 3.70 | Lee, David C. | 2,183.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Research for K. Lee re private sale motion. | 0.70 | Southwell, Tracy | 171.50 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Internal conference re DOE rights in property. | 0.20 | Whitehead, Joseph W. | 104.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Analysis of Tellus stalking horse bid, including review of and multiple communications with Akin, FTI and company re draft bid (2.8); conference with committee counsel re same (1.2); follow-up communications with Akin, FTI and management re same (1.2); multiple communications with Tellus re bid requirements (2.3); review and comments on Tellus stalking horse bid (2.4); manage escrow issues, including correspondence with Akin and Wells Fargo re same (1.5); multiple communications re NDAs and review of same (1.1); multiple communications with Akin, FTI and company re stalking horse bid procedures and strategy (1.7). | 14.20 | Labritz, Kelly | 8,591.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with K. Labritz re background information on deal (.3); research precedent bid comparison charts (.3); draft bid comparison template (.2); review potential stalking horse bid and compare against procedures (.6). | 1.40 | Leon, Erika T. | 539.00 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise notice to warranty parties (.5); coordinate service of notice to warranty parties (.2); coordinate access to filed pleadings for potential bidders (.1); draft private sale motion for certain assets (6.8); research re same (2.2). | 9.80 | Lee, Yochun K. | 3,920.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence from FTI re sale process (.5); telephone conference with potential bidders (.9); internal conferences and conferences with FTI re sale process updates (.9); review and revise form sale order (.4); review and revise stalking horse deadline extension notice (.2); correspond re filing of same (.2); review purchase agreements (3.4); multiple correspondence re same (.8); review correspondence re potential bidders (.6); conferences with D. Simonds re sale process (.3); office conference with K. Lee re sale of LCFS credits (.1). | 8.30 | Kurichety, Arun K. | 5,602.50 |
| 10/03/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft form sale order (3.5); draft notice of additional extension of stalking horse deadline (.5); review and revise form sale order (.3). | 4.30 | Mcroberts, Travis A. | 2,365.00 |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review notice of stalking horse deadline (.4); correspondence re exclusion of assets from purchase agreement (.3); conference with counsel re DOE and novation consent issues (.4); review DOE rights and position on sale (.2); correspondence re DOE consent to transfer (.4); correspondence re question of buyer being US person (.3); correspondence re next steps with DOJ (.3); review research on DOE entitlement to proceeds (.2); review covenant for draft asset purchase agreement and edit same (.3). | 2.80 | Heimberg, Scott M. | 2,044.00 |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with Akin and FTI re asset purchase agreement issues and deal issues with Tellus and Car Charging. | 1.80 | Kuhn, Stephen B. | 1,530.00 |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review draft sale order (.3); review asset purchase agreement markups and revisions (1.7); examine DOE cases (.5); conference with counsel re DOE precedent (.5); correspondence re sale process including DOE issues, stalking horse bids, excluded assets, auction preparation, IP issues, wire transfers, budget plans (2.2); conference with FTI and Akin teams re sale process and stalking horse bids (.4); conferences with K. Labritz (.4); conference with J. Parker re sale issues (.2); conference with FTI and Akin team re sale and board meeting (.4). | 6.60 | Simonds, David P. | 5,940.00 |
| 10/04/13 | Sale Transaction/Stock | Review and analysis of Tellus stalking horse bid, including DOE novation | 21.70 | Labritz, Kelly | 13,128.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Transaction/Business Liquidations (Including) | (3.0); multiple communications with NRG re DOE and asset purchase agreement issues (1.5); multiple communications with Akin re possible committee member bidders (.8); multiple communications re escrow accounts (1.8); multiple correspondence re possible Car Charging stalking horse bid, including DOE issues (2.2); multiple conferences re excluded assets (1.7); review of form sale order (1.0); prepare for board meeting with Akin and FTI (.5); attend board meeting telephonically (1.5); follow-up re same (.5); revise Tellus asset purchase agreement and schedule of excluded assets (4.0); correspondence with Tellus re same (2.0); finalize asset purchase agreement (1.2). | | | |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with Wells Fargo re status of escrow agreement (.2); conference with K. Labritz re same (.1); review and revise Wells Fargo escrow agreement (1.3) | 1.60 | Leon, Erika  T. | 616.00 |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Research form sale orders. | 0.10 | Lee, Yochun  K. | 40.00 |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with DOE re sale issues (.5); multiple telephone conferences re potential bidder issues (3.2); correspond re good faith deposit accounts (.2); review and revise stalking horse extension notice (.3); correspond re same (.2); review and revise purchase agreement (4.2); research re same (1.2); review and revise form sale order (1.3); research re same (1.1); telephone conference with board re same (.4); multiple office conferences with D. Simonds re sale issues (1.3); multiple correspondence re same (1.1). | 15.20 | Kurichety, Arun  K. | 10,260.00 |
| 10/04/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Research treatment of DOE in Beacon Power sale (2.2); review correspondence with B. Feeley re extension of stalking horse deadline (.1); review and revise form sale order (.4). | 2.70 | Mcroberts, Travis  A. | 1,485.00 |
| 10/05/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence with DOJ re acceptance of Tellus stalking horse bid (.3); review agreement (.2); review correspondence with re DOJ position on CFIUS and respond to same (.3). | 0.80 | Heimberg, Scott  M. | 584.00 |
| 10/05/13 | Sale | Multiple correspondence with Akin, | 2.30 | Kuhn, Stephen  B. | 1,955.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Transaction/Stock Transaction/Business Liquidations (Including) | FTI and debtors re Tellus stalking horse agreement, execution of same and DOJ issues (1.9); conference with Akin, FTI and debtors re execution of Tellus stalking horse agreement (.4). | | | |
| 10/05/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with advisors and management team re terms of purposed stalking horse bids (.5); review and draft correspondence re sale process (2.8); review stalking horse bid documents (.5); conference with J. Parker re sale issues (.2); conference with A. Kurichety re asset purchase agreement (.1). | 4.10 | Simonds, David P. | 3,690.00 |
| 10/05/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with C. LeWand re outstanding issues on asset purchase agreement (.7); correspondence with Akin re same (.7); conference with Akin, FTI and company re outstanding issues (1.7); correspondence with S. Kuhn and A. Kurichety re final revisions to asset purchase agreement (1.0); internal conference re sale process update (.7). | 4.80 | Labritz, Kelly | 2,904.00 |
| 10/05/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft and revise notice of entry of stalking horse agreement and form sale order. | 1.50 | Lee, Yochun K. | 600.00 |
| 10/05/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple telephone conferences with company re stalking horse purchase agreement (1.2); review stalking horse purchase agreement (2.3); analyze sale issues (2.5); multiple internal telephone conferences re same (1.1). | 7.10 | Kurichety, Arun K. | 4,792.50 |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re DOJ position on Tellus (.2); respond to question re Tellus (.2); correspondence re finding of Tellus offer (.2); correspondence re CFIUS review (.2). | 0.80 | Heimberg, Scott M. | 584.00 |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with Akin and FTI re bids, bidders and next steps (1.1); review committee extension motion (.5); internal communications re same (.4). | 2.00 | Kuhn, Stephen B. | 1,700.00 |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with A. Kurichety re sale process (.2); review and prepare response to committee extension motion (2.3); correspondence re sale issues (.9); conference with J. Parker re sale issues (.2). | 3.60 | Simonds, David P. | 3,240.00 |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conduct IP diligence review. | 3.10 | Lee, David C. | 1,829.00 |
| 10/06/13 | Sale | Review and revise Wells Fargo | 7.70 | Labritz, Kelly | 4,658.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
|  | Transaction/Stock Transaction/Business Liquidations (Including) | template escrow agreement (1.4); multiple internal communications re same (.5); multiple conferences with Akin and FTI in preparation for auction (5.8). |  |  |  |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise sale order (1.5); prepare filing of schedules to stalking horse agreement (.2); conference with A. Kurichety and T. McRoberts re auction prep (.3). | 2.00 | Lee, Yochun K. | 800.00 |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review sale order (2.2); correspond with DOE re same (.3); correspond with D. Simonds re same (.3); review and revise response to committee extension motion (3.6); correspond with FTI re same (.4); correspond with T. McRoberts re same (1.2); correspond with D. Simonds re same (.8); review purchase agreement issues (1.3); telephone conferences with FTI re auction process (.4); review and revise response to committee extension motion (2.3). | 12.80 | Kurichety, Arun K. | 8,640.00 |
| 10/06/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with A. Kurichety re objection to committee extension motion (.3); draft objection to same (4.9); correspond with D. Simonds and A. Kurichety re same (.3); review and revise same (.6); draft declaration in support of objection (1.3); review and revise same (.5). | 7.90 | Mcroberts, Travis A. | 4,345.00 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with S. Kuhn re CFIUS and Tellus offer (.7); review Car Charging bid correspondence (.3). | 1.00 | Heimberg, Scott M. | 730.00 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with Akin and FTI re schedule for preparation of auction (.4); review and revise pleadings re committee extension motion (.9); communications with K. Labritz re next steps (.4); multiple correspondence with Akin and FTI re preparation for receipt of bids and related issues (1.9); multiple conferences with Akin, FTI and company re auction process (2.0); attend telephonic hearing re committee extension motion (.8); review bids and bid summary (3); multiple conferences with Akin and FTI re same (.4); draft outline re auction rules and procedures (2.2). | 12.00 | Kuhn, Stephen B. | 10,200.00 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare materials for sale issues (1.3); correspondence re sale issues (2.3); review bids (.8); draft response to committee extension motion (1.8); meet with team re bids, auction and | 8.00 | Simonds, David P. | 7,200.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | related matters (1.8). | | | |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conduct IP diligence review. | 3.10 | Lee, David C. | 1,829.00 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple conferences with Akin, FTI and company to review and analyze all bids received. | 17.50 | Labritz, Kelly | 10,587.50 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise escrow agreement (.3); conference with Wells Fargo re escrow agreement (.5); correspondence with company re same (.3); coordinate supporting documents and distribute to Wells Fargo re escrow agreement (.3); coordinate with bidder's counsel re bid deadline information (.5). | 1.90 | Leon, Erika T. | 731.50 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft and revise notice of change in location of auction (1.2); prepare filing of notice of change in location of auction (.2). | 1.40 | Lee, Yochun K. | 560.00 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review bid packages, asset purchase agreement issues (3.6); internal correspondence re same (.3); multiple conferences re same (2.4); revise declaration in support of sale (1.1); multiple correspondence with T. McRoberts re same (.4). | 7.80 | Kurichety, Arun K. | 5,265.00 |
| 10/07/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise response to committee extension motion (2.5); multiple communications with FTI and company re same (.5); draft and revise declaration in support of response (2.9); multiple internal correspondence re LeWand and Brar declarations in support of sale (.3); conference with B. Feeley re same (.2); research re precedent for business judgment standard in relation to sale approval (2.1); review Collaboratev sale objection (.3); correspondence with D. Simonds and B. Feeley re change in auction location (.1). | 8.90 | Mcroberts, Travis A. | 4,895.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with DOJ re stalking horse bid. | 0.40 | Heimberg, Scott M. | 292.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare for auction (1.4); conference with Akin, FTI and company to prepare for auction (1.5); participate in auction, including negotiating, reviewing and revising sale-related documents (8.6); multiple internal communications re | 15.00 | Kuhn, Stephen B. | 12,750.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | same (2.0); follow-up correspondence re same (.5); review and revise sale order (1.0). | | | |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare for auction (1.0); meet with Akin, FTI and management teams in advance of auction (1.5); meet with committee counsel, FTI, Akin and management teams to review bids (1.3); participate in auction (7.0); work on sale related documents following auction (1.0); correspondence re numerous sale issues (.7); discuss post-sale operations and other issues with R. Brar and S. Herrmann (.5). | 13.00 | Simonds, David P. | 11,700.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review outstanding issues re internally-developed software and analysis of open IP issues. | 4.20 | Lee, David C. | 2,478.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review DOE-proposed purchase agreement language. | 0.20 | Whitehead, Joseph W. | 104.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare for auction (1.0); conference with Akin, FTI and company to prepare for auction (1.5); participate in auction, including negotiating, reviewing and revising sale-related documents (15.0); multiple internal communications re same (3.0); follow-up communications with various parties re same (1.5). | 22.00 | Labritz, Kelly | 13,310.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise escrow agreement (.4); conference with Wells Fargo re escrow agreement (.2); conference with K. Labritz re same (.4); compile and review fully executed escrow agreement (.5); draft bill of sale for winning bidder (1.1). | 2.60 | Leon, Erika T. | 1,001.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare redlines of bidders' proposed sale orders and Debtors' proposed sale order. | 0.50 | Lee, Yochun K. | 200.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare for and attend auction (10.6); review and revise declarations in support of sale (2.8). | 13.40 | Kurichety, Arun K. | 9,045.00 |
| 10/08/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare for, attend, assist with, and participate in auction (12.0); draft Brar declaration in support of the sale (1.3); numerous conferences with A. Kurichety and D. Simonds re declarations in support of sale (.4); review and revise Brar declaration in support of sale (1.5); correspondence | 16.60 | Mcroberts, Travis A. | 9,130.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | with D. Simonds, K. Lee and A. Kurichety re service of bid procedures order (.1); research issues raised in Collaboratev sale objection (1.3). | | | |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review draft Car Charging and Access Control sale agreements (.7); internal correspondence and comments re same (.6); review declaration in support of sale (.6); conference with company re next steps (.5); prepare for sale hearing (1.0); attend sale hearing (3.0); multiple conferences with buyers re sale-related documentation (5.6). | 12.00 | Kuhn, Stephen B. | 10,200.00 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review sale documents, purchase agreements, sale orders, and discussions with team on various sale matters. | 3.20 | Simonds, David P. | 2,880.00 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review issues re IP license agreement and IP assignment agreement (4.2); revise and update same (2.4). | 6.60 | Lee, David C. | 3,894.00 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review of and revisions to winning sale agreements and negotiations with counterparties re same (14.5); attend sale hearing (3.0). | 17.50 | Labritz, Kelly | 10,587.50 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft bill of sale and assignment and assumption agreements for winning bidders (1.0); conference with D. Lee re IP assignment and assumption agreement (.1); draft IP assignment and assumption agreement (.7). | 1.80 | Leon, Erika T. | 693.00 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and summarize ChargePoint's sale objection (1.5); review and summarize ChargePoint's cure objection (1.1); review and summarize correspondence from E. Postma on behalf of OpConnect re potential objection to sale (.8); draft notice of successful bidder (1.0). | 4.40 | Lee, Yochun K. | 1,760.00 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conferences with proposed purchaser re purchase agreement and sale order (3.5); review and revise same (2.6). | 6.10 | Kurichety, Arun K. | 4,117.50 |
| 10/09/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with D. Simonds, C. LeWand, S. Kuhn, D. Woodward, and R. Brar re declarations in support of sale (.3); review and revise declaration in support of sale (1.0); review and finalize same for filing (.7); correspondence with J. Parker and E. Kiss re same (.1); review correspondence from K. Labritz re revised Car Charging purchase | 2.30 | Mcroberts, Travis A. | 1,265.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | agreement (.2). | | | |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with Akin, FTI and company re purchase agreements and next steps. | 2.40 | Kuhn, Stephen B. | 2,040.00 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Continue review of documents relating to sale transaction, sale orders, purchase agreements and ancillary documents (3.8); significant correspondence re sale issues (1.3); discussions with K. Labritz re purchase agreements modifications (.4); conferences with A. Kurichety re sale orders (.2); conference with management re next steps following sale transaction (1.2). | 6.90 | Simonds, David P. | 6,210.00 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise and update draft IP license agreement and IP assignment agreement. | 4.40 | Lee, David C. | 2,596.00 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Finalize Intertek sale documentation (4.4); finalize Car Charging sale documentation (5.5); finalize Access Control sale documentation (2.5); multiple communications with parties re same (3.0). | 15.40 | Labritz, Kelly | 9,317.00 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft bring down certificates (1.1); create signature packets for ECOtality and three counter parties (2.4); conference with K. Labritz and Car Charging counsel re IP schedule (.3); redact IP schedule to Car Charging purchase agreement (1.2); draft bill of sale and assignment and assumption agreement for Intertek (1.1); organize and exchange executed signature pages (1.1); create execution versions of documents (.8). | 8.00 | Leon, Erika T. | 3,080.00 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with K. Labritz and E. Leon re return of good faith deposits to unsuccessful bidders. | 1.10 | Lee, Yochun K. | 440.00 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review closing issues (5.2); review and revise sale orders (3.2); telephone conferences with purchasers re same (1.1); telephone conferences with K. Labritz re same (.8); review correspondence re escrow accounts (.2). | 10.50 | Kurichety, Arun K. | 7,087.50 |
| 10/10/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence from E. Leon and K. Labritz re return of deposits to unsuccessful bidders (.2); conference with K. Lee re same (.1); research re same (.5); correspondence with K. | 0.90 | Mcroberts, Travis A. | 495.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | Labritz, K. Lee, D. Simonds, A. Kurichety, and B. Feeley re same (.1). | | | |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with K. Labritz re update on sale closings (.5); multiple correspondence with Akin and FTI re funding, timing and issues re Car Charging deal (.4); internal correspondence re NRG deposit (.1); conference with K. Labritz and E. Leon re Car Charging funding and timing of deal (.4); conference with D. Simonds re same (.3). | 1.70 | Kuhn, Stephen B. | 1,445.00 |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Analysis of several issues re closing and correspondence re same (1.4); correspondence re pending sale order (.4). | 1.80 | Simonds, David P. | 1,620.00 |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review issues re the IP license agreement. | 4.50 | Lee, David C. | 2,655.00 |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and manage Intertek and Access Control closing transactions, including finalization of sale-related documentation (5.6); multiple communications between Akin and purchasers re same (6.0); coordinate finalization of documents and transfer of funds re Car Charging sale (1.2); communications re same (1.0). | 13.80 | Labritz, Kelly | 8,349.00 |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Create execution versions of purchase agreements and ancillary documents (1.2); conference with Wells Fargo re confirmation of funds (.5); create conformed signatures for execution versions (.4); coordinate with buyers' counsels re outstanding issues for closing (1.2). | 3.30 | Leon, Erika T. | 1,270.50 |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Coordinate with accounting and FTI re wire transfers and return of good faith deposits of unsuccessful bidders (3.5); multiple calls re same (.5); confirm wire transfers for sale closing with K. Labritz (.5). | 4.50 | Lee, Yochun K. | 1,800.00 |
| 10/11/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise sale orders (2.8); correspond with purchasers re same (.6); correspond with E. Kiss re filing of same (.2); telephone conferences re same (.3); telephone conferences with J. Parker re same (.2); correspond with K. Labritz re same (.3); correspond with D. Simonds and J. Parker re same (.3); telephone conferences with FTI re closing issues (.4). | 5.10 | Kurichety, Arun K. | 3,442.50 |
| 10/11/13 | Sale Transaction/Stock | Multiple correspondence with Akin team re return of good faith deposits. | 0.20 | Mcroberts, Travis A. | 110.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Transaction/Business Liquidations (Including) | | | | |
| 10/12/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with Intertek and A. Kurichety re confirmation of receipt of funds and final sale order. | 0.30 | Labritz, Kelly | 181.50 |
| 10/13/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with E. Leon re correspondence with Wells Fargo. | 0.10 | Labritz, Kelly | 60.50 |
| 10/13/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft notice of entry of sale orders. | 1.50 | Lee, Yochun K. | 600.00 |
| 10/14/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with Akin team re Car Charging funds and next steps (.4); internal conferences re transfer of Car Charging funds and steps to sale closing (.8). | 1.20 | Kuhn, Stephen B. | 1,020.00 |
| 10/14/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re sale (.4); review and revise notice of order (.2). | 0.60 | Simonds, David P. | 540.00 |
| 10/14/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with Wells Fargo, Akin, FTI, company and Car Charging re tracing of purchase price funds (4.5); multiple conferences with Akin and FTI re coordination of post-closing activities of purchasers (1.3). | 5.80 | Labritz, Kelly | 3,509.00 |
| 10/14/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with Wells Fargo re reconciling wired funds. | 0.20 | Leon, Erika T. | 77.00 |
| 10/14/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Coordinate filing and service of notice of entry of sale orders (.2); revise notice of entry of sale orders (.5); coordinate conference re potential sale of LCFS credits (.3). | 1.00 | Lee, Yochun K. | 400.00 |
| 10/14/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with D. Woodward re transition (.2); review notice of sale order (.2); review and revise same (.1); correspond re sale of LCFS credits (.2); correspond re sale closings (.2); correspond with FTI and K. Labritz re Access Control (.1); review and revise de mimimis sale motion (1.1). | 2.10 | Kurichety, Arun K. | 1,417.50 |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations | Multiple internal correspondence re employee transition arrangement with purchaser (.2); review files re same (.3); multiple communications with K. | 1.50 | Kuhn, Stephen B. | 1,275.00 |

| Date | Task (Including) | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | Labritz re same (.2); multiple internal correspondence re funds at Wells Fargo (.2); conference with B. Gennari and Wells Fargo re same (.1); multiple correspondence with Akin and FTI re Fuel Cell Store sale and documentation (.4); multiple internal correspondence re Tellus deposit (.1). | | | |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with S. Herrmann re sale closing issues (.2); correspondence re sale closing and transition issues (.3); correspondence re additional asset sale (.1). | 0.60 | Simonds, David P. | 540.00 |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with FTI and Akin re Fuel Cell Store sale and documentation (1.1); manage and coordinate transfer of purchase price funds re Car Charging sale between Car Charging, Akin and Wells Fargo (3.1); review and finalize closing copies of Car Charging sale documentation (.9). | 5.10 | Labritz, Kelly | 3,085.50 |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft sale agreement for Fuel Cell Store. | 0.80 | Leon, Erika T. | 308.00 |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with broker, company and FTI re potential sale of LCFS credits (.6); telephone conference with T. McRoberts re same (.1). | 0.70 | Lee, Yochun K. | 280.00 |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with broker re sale (.3); correspond re sale of Fuel Cell Store (.2). | 0.50 | Kurichety, Arun K. | 337.50 |
| 10/15/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review draft sale motion re LCFS credits (.7); conference with company and potential broker re same (.6). | 1.30 | Mcroberts, Travis A. | 715.00 |
| 10/16/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with K. Labritz re sale closing updates and deposits related thereto (.9); review press release from Car Charging (.3); multiple internal correspondence re same (.3); multiple internal correspondence re sale closings and finalization of 8-K (.2). | 1.70 | Kuhn, Stephen B. | 1,445.00 |
| 10/16/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Follow-up re Fuel Cell Store sale (.1); review de minimis asset sale motion (.5); follow-up on several closing post closing issues (.8). | 1.40 | Simonds, David P. | 1,260.00 |
| 10/16/13 | Sale Transaction/Stock Transaction/Business | Manage and supervise closing of Car Charging sale and receipt of funds related thereto (1.5); review and | 6.30 | Labritz, Kelly | 3,811.50 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
|  | Liquidations (Including) | analyze issues re transition of business to purchaser (1.0); review issues re Hannah Solar NDAs (.2); confirm disbursement of escrow funds to Tellus and Nissan (.3); multiple communications with Wells Fargo re same (.7); draft purchase agreement for Fuel Cell Store (1.8); finalize 8-K (.5); review of Car Charging draft press release (.3). |  |  |  |
| 10/16/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review mark-up to Fuel Cell Store agreement (1.0); coordinate with Wells Fargo re Car Charging funds (.8); coordinate with Wells Fargo re disbursement forms (.5); draft disbursement forms (.6); coordinate with company re execution of disbursement forms (.4); revise Car Charging ancillary documents (.6). | 4.30 | Leon, Erika T. | 1,655.50 |
| 10/16/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise motion re de minimis sale (.5); research re same (.5). | 1.00 | Lee, Yochun K. | 400.00 |
| 10/17/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review Hannah Solar NDA issues (1.0); review and revise employee retention agreements and exhibits thereto (3.0); multiple conferences with company re retention agreements for the three purchasers (.8); correspondence with S. Herrmann re authority to transfer assets to purchasers (.2). | 5.00 | Labritz, Kelly | 3,025.00 |
| 10/18/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re sale and transition issues, including employees, escrow, assets (.2); correspondence re LCFS credits sale (.1); correspondence re Fuel Cell Store sale (.1). | 0.40 | Simonds, David P. | 360.00 |
| 10/18/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with FTI and company re payment of break-up fee and expense reimbursement to stalking horse bidder (1.8); multiple conferences with purchasers, FTI and company re employee retention agreements and payment (1.8); draft Hannah Solar side agreement to reconcile previously executed agreements (1.5); multiple communications with E. Leon and S. Herrmann re escrow account activity and balance (1.0); correspondence re return of good faith deposits (.2); conference with S. Herrmann re transfer of patents and payment for renewals (.2). | 6.50 | Labritz, Kelly | 3,932.50 |
| 10/18/13 | Sale Transaction/Stock Transaction/Business | Review Wells Fargo escrow account activity and correspond with Wells Fargo agent (.8); conference with K. | 1.80 | Leon, Erika T. | 693.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Liquidations (Including) | Labritz re escrow account balance (.2); create execution version of Intertek employee agreement (.5); review return of deposits from Akin's account (.3). | | | |
| 10/18/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft LCFS credits sale motion (4.5); research and review precedent re same (2.1). | 6.60 | Lee, Yochun K. | 2,640.00 |
| 10/18/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re LCFS credits sale (.2); review research re sale and abandonment procedures (.9); correspond with K. Lee re same (.1). | 1.20 | Kurichety, Arun K. | 810.00 |
| 10/19/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Draft LCFS credits sale motion. | 2.10 | Lee, Yochun K. | 840.00 |
| 10/19/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review de minimis sale motion. | 0.40 | Kurichety, Arun K. | 270.00 |
| 10/20/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise de minimis sale motion (.8); draft LCFS credits sale motion (.5). | 1.30 | Lee, Yochun K. | 520.00 |
| 10/21/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re several sale issues, including closing, employee transitions, and escrow disbursements (.4); follow-up on sale issues and correspondence re same (.2). | 0.60 | Simonds, David P. | 540.00 |
| 10/21/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with FTI re potential purchaser for Fuel Cell Store (.6); internal correspondence re wire transfer of certain fees (.3). | 0.90 | Labritz, Kelly | 544.50 |
| 10/21/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review Wells Fargo account activity and calculate necessary disbursements (1.0); draft disbursement forms and distribute to client (.5); coordinate with Wells Fargo and company re disbursements (1.1); review correspondence re employee retention agreements (.8). | 3.40 | Leon, Erika T. | 1,309.00 |
| 10/21/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise de minimis sale motion (.4); revise LCFS credits sale motion (.4). | 0.80 | Lee, Yochun K. | 320.00 |
| 10/21/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise de minimis sale motion (1.6); review and revise LCFS credits sale motion (2.1); review and revise committee member NDA (.2); correspond with K. Labritz re same | 4.20 | Kurichety, Arun K. | 2,835.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | (.1); telephone conferences with E. Leon re escrow account (.2). | | | |
| 10/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with S. Kuhn re transition issues (.1); correspondence re sale and transition issues (.2). | 0.30 | Simonds, David P. | 270.00 |
| 10/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with FTI re purchaser of Fuel Cell Store and deal terms (.3); draft sale agreement for Fuel Cell Store (1.5); correspondence with company re same (.5); correspondence with Akin, FTI and company re transition of assets to purchasers (.5). | 2.80 | Labritz, Kelly | 1,694.00 |
| 10/22/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review Fuel Cell Store agreement (.8); coordinate disbursement forms with the company and Wells Fargo (.3); draft disbursement forms for Wells Fargo (.4). | 1.50 | Leon, Erika T. | 577.50 |
| 10/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with D. Simonds, K. Labritz, and E. Leon re technology transition issues with Car Charging (.3); review correspondence from E. Leon re purchase agreement provisions (.2); conference with D. Simonds re same (.3); conference with D. Simonds, S. Herrmann, R. Brar and C. LeWand re same and next steps (.9). | 1.70 | Kuhn, Stephen B. | 1,445.00 |
| 10/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and comment on de minimis sale motion (.2); correspondence re de minimis sale motion (.1); correspondence re sale of Fuel Cell store (.1); conference with A. Kurichety re same (.1); conference with S. Herrmann and FTI re asset sale transactions (.7); correspondence re same (.1); review and comment on LFCS credit sale motion (.2); conference with A. Kurichety re sale related issues (.2); conference with S. Herrmann re transition issues (.4). | 2.10 | Simonds, David P. | 1,890.00 |
| 10/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with Akin team re open issues and transition of business to Car Charging. | 1.40 | Labritz, Kelly | 847.00 |
| 10/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence with re company's concerns and issues for transition (.2): conference with company re same (1.8); review purchase agreements re assumed contracts and carrying costs (.3); draft summary correspondence with S. Kuhn and K. Labritz re same (.9); review correspondence re new Fuel Cell Store agreement (.2). | 3.40 | Leon, Erika T. | 1,309.00 |
| 10/23/13 | Sale | Revise LFCS credits sale motion (.3); | 0.80 | Lee, Yochun K. | 320.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Transaction/Stock Transaction/Business Liquidations (Including) | revise de minimis sale motion (.5). | | | |
| 10/23/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with company, FTI re transition issues (1.5); review FTI presentation re same (.3); office conference with D. Simonds re same (.1); review and revise de minimis sale motion (.8); review and revise LCFS credits sale motion (.2); correspond with committee counsel re same (.2); correspond with company re same (.1). | 3.20 | Kurichety, Arun K. | 2,160.00 |
| 10/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with K. Labritz and company re asset allocations between purchasers and tax return issues (1.0). | 1.00 | Kuhn, Stephen B. | 850.00 |
| 10/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Revise wind-down memorandum (.2); conference with S. Herrmann re transition issues (.2); conference with C. LeWand re Car Charging issues (.2); review materials re Fuel Cell Stores sale (.2); conference with A. Kurichety re sale (.1); correspondence and conferences with Akin team, FTI, and management re transition issues (.5); correspondence re Mexico issues (.1); follow-up re escrow (.1); correspondence on de minimis sale motion (.1). | 1.70 | Simonds, David P. | 1,530.00 |
| 10/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with S. Kuhn re status update (.5); review and revise purchase agreement for Fuel Cell Store (2); correspondence with FTI and company re same and potential Mexico issues (.7); multiple communications between Akin, FTI and company re transition of businesses to purchasers (.5). | 3.70 | Labritz, Kelly | 2,238.50 |
| 10/24/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re sale of remaining assets (.3); telephone conference with committee counsel re sale of assets (.5); review FTI proposal re transition (.3). | 1.10 | Kurichety, Arun K. | 742.50 |
| 10/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence with K. Labritz and D. Simonds re entitlement of buyers to records stored on computers (.4); review expense reimbursement request from Tellus (.4). | 0.80 | Kuhn, Stephen B. | 680.00 |
| 10/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Prepare chapter 11 liability/asset sale summary (.2); conference with A. Kurichety re same (.2); conference with team re sale of Fuel Cell Store (.5); conference with C. LeWand and K. Labritz re company historical data (.4); correspondence re same (.4); conference with J. Parker re sale | 2.00 | Simonds, David P. | 1,800.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | transfer issues and other matters (.2); correspondence re LCFS credits and de minimis asset sale notice (.1). | | | |
| 10/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Manage Fuel Cell Store sale process, including multiple communications between Akin and FTI teams re same (.6); correspondence with Mexico counsel re same (.1); correspondence with company re transition of assets to purchasers (1.2); conference with S. Kuhn re provision of email addresses and historic emails (.5); multiple communications with D. Simonds and C. LeWand re same (.6). | 3.00 | Labritz, Kelly | 1,815.00 |
| 10/25/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence re Fuel Cell Store operations. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/28/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple internal communications re company concerns related to wind-down and asset allocation to purchasers. | 1.30 | Kuhn, Stephen B. | 1,105.00 |
| 10/28/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re asset sale/transition issues (.3); conference with team re same (.8); conference with A. Kurichety re same (.1); conference with corporate counsel re asset sale motions (.2). | 1.40 | Simonds, David P. | 1,260.00 |
| 10/28/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review correspondence from company re transition and asset allocation issues (.5); conference with S. Kuhn re same (.5); conference with Akin team re same (.8); correspondence with FTI re same (.2); multiple communications with Akin, FTI and company re Fuel Cell Store asset sale (.3); conference with Mexico counsel and A. Kurichety re wind-down of Mexico operations (.9). | 3.20 | Labritz, Kelly | 1,936.00 |
| 10/28/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with K. Labritz and Mexico counsel re liabilities and wind-down process (.8); telephone conference with company and FTI re wind-down process (.7). | 1.50 | Kurichety, Arun K. | 1,012.50 |
| 10/29/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Follow-up re sale motions (.2); conferences with A. Kurichety re same (.2); revise de minimis sale motion (.1); revise LCFS credits sale motion (.1); correspondence re same (.2); conference with D. Woodward (.2); conference with J. Parker (.2). | 1.20 | Simonds, David P. | 1,080.00 |
| 10/29/13 | Sale Transaction/Stock Transaction/Business Liquidations | Conference with FTI and Akin team re transition and asset allocation between purchase and preparation for meeting re same (1.5); follow-up communications | 2.70 | Labritz, Kelly | 1,633.50 |

| Date | Task<br>(Including) | Narrative | Hours | Tkpr | Amount |
|---|---|---|---|---|---|
|  |  | with C. LeWand re same (.3); correspondence with FTI and Akin team re sale of Fuel Cell Store (.4); draft revised sale agreement for Fuel Cell Store (.5). |  |  |  |
| 10/29/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review and revise de minimis sale motion (.6); review and revise LCFS credits sale motion (.3); correspond with C. LeWand re same (.2); correspond with K. Lee re same (.1). | 1.20 | Kurichety, Arun K. | 810.00 |
| 10/29/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with K. Labritz and FTI re wind-down issues. | 1.10 | Kurichety, Arun K. | 742.50 |
| 10/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with K. Labritz re LCFS credits sale and wind-down process. | 0.30 | Kuhn, Stephen B. | 255.00 |
| 10/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Review revisions to LCFS credits sale motion (.1); correspondence re Fuel Cell Store status (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Conference with FTI, Akin and company re transition of assets and preparation for call re same (2.5); draft revised sale agreement for Fuel Cell Store (2.0). | 4.50 | Labritz, Kelly | 2,722.50 |
| 10/30/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conference with advisors and company re wind-down process and issues. | 1.50 | Kurichety, Arun K. | 1,012.50 |
| 10/31/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Correspondence re Fuel Cell Stores sale (.1); conference with A. Kurichety re sale motion issues (.1); correspondence re Fuel Cell Store (.1). | 0.20 | Simonds, David P. | 180.00 |
| 10/31/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Multiple communications with C. LeWand re Fuel Cell Store sale (.5); revisions to Fuel Cell Store agreement (1.2); correspondence with FTI, Eco, Akin teams re exclusions of certain assets from Fuel Cell Store and revisions to APA incorporating same (1.2); multiple communications with Akin, J. Parker and FTI teams re sale order motion for de minimis assets (.5); follow-up with FTI, Akin teams re Mexico operations (.5). | 3.90 | Labritz, Kelly | 2,359.50 |
| 10/31/13 | Sale Transaction/Stock Transaction/Business Liquidations (Including) | Telephone conferences with J. Parker re expedited hearing re asset sales (.2); review correspondence re same (.1); review correspondence from committee counsel re asset sales (.1); review and | 0.80 | Kurichety, Arun K. | 540.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | revise motions re same (.3); correspond with D. Simonds re same (.1). | | | |
| | | **Sale Transaction/Stock Transaction/Business Liquidations (Including) - Total:** | | | **493,186.50** |
| 09/18/13 | Travel Time | Travel from Dallas to Phoenix for first day hearing. | 1.70 | Gibbs, Charles R. | 1,615.00 |
| 09/18/13 | Travel Time | Travel from Los Angeles to Phoenix for first day hearing. | 3.20 | Simonds, David P. | 2,880.00 |
| 09/18/13 | Travel Time | Travel from Los Angeles to Phoenix for first day hearing. | 3.30 | Kurichety, Arun K. | 2,227.50 |
| 09/19/13 | Travel Time | Travel from Phoenix to Dallas for first day hearing. | 1.70 | Gibbs, Charles R. | 1,615.00 |
| 09/19/13 | Travel Time | Travel from Phoenix to Los Angeles re first day hearing. | 4.00 | Simonds, David P. | 3,600.00 |
| 09/20/13 | Travel Time | Travel from Phoenix to Los Angeles re first day hearing. | 3.20 | Kurichety, Arun K. | 2,160.00 |
| 10/06/13 | Travel Time | Travel from Denver to Phoenix for auction and sale hearing. | 3.50 | Kuhn, Stephen B. | 2,975.00 |
| 10/06/13 | Travel Time | Travel to Phoenix for auction and sale hearing. | 8.00 | Labritz, Kelly | 4,840.00 |
| 10/07/13 | Travel Time | Travel from Los Angeles to Phoenix for auction and sale hearing. | 3.20 | Simonds, David P. | 2,880.00 |
| 10/07/13 | Travel Time | Travel from Los Angeles to Phoenix for auction and sale hearing. | 3.80 | Kurichety, Arun K. | 2,565.00 |
| 10/07/13 | Travel Time | Travel from Dallas to Phoenix for auction and sale hearing. | 2.80 | Mcroberts, Travis A. | 1,540.00 |
| 10/09/13 | Travel Time | Travel from Phoenix to Dallas. | 3.20 | Mcroberts, Travis A. | 1,760.00 |
| 10/10/13 | Travel Time | Travel from Phoenix to Chicago. | 5.00 | Kuhn, Stephen B. | 4,250.00 |
| 10/10/13 | Travel Time | Travel from Phoenix to Los Angeles. | 3.50 | Simonds, David P. | 3,150.00 |
| 10/11/13 | Travel Time | Travel from Phoenix to Los Angeles. | 3.30 | Kurichety, Arun K. | 2,227.50 |
| 10/21/13 | Travel Time | Travel from Los Angeles to Phoenix for 341 meeting. | 3.40 | Kurichety, Arun K. | 2,295.00 |
| 10/22/13 | Travel Time | Travel from Phoenix to Los Angeles for 341 meeting. | 3.50 | Kurichety, Arun K. | 2,362.50 |
| | | **Travel Time - Total:** | | | **44,942.50** |
| 09/16/13 | General Corporate Matters | Review of operational issues, including cash management, utilities, insurance, warranty programs, wages, and taxes. | 1.40 | Gibbs, Charles R. | 1,330.00 |
| 09/16/13 | General Corporate Matters | Review bankruptcy petition and related pleadings (.3); multiple internal conferences and correspondence re same (.2); review and revise 8-K (.6); review precedent re same (.4). | 1.50 | Mendelsohn, Bruce S. | 1,342.50 |
| 09/16/13 | General Corporate Matters | Correspondence with A. Kurichety, T. McRoberts and K. Lee re operational issues (.1); review of first day orders (.8); review of operational motions in preparation for transition (.6); follow-up with debtors re next steps (.3). | 1.80 | Simonds, David P. | 1,620.00 |
| 09/16/13 | General Corporate | Correspondence with S. Kuhn and Akin | 0.20 | Labritz, Kelly | 121.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | Matters | team re status of filings. | | | |
| 09/16/13 | General Corporate Matters | Review 8-K and revise disclosure re triggering events. | 0.50 | Clark, Timothy J. | 272.50 |
| 09/16/13 | General Corporate Matters | Revise motions re operational issues related to cash management, adequate assurance procedures, continuation of warranty programs, impact of potential replacement insurance policies given timing of case (8.9); prepare first day orders per comments from Akin team (2.8); multiple communications with Akin team re same (2.6). | 14.30 | Lee, Yochun K. | 5,720.00 |
| 09/16/13 | General Corporate Matters | Review ongoing operation issues and revise declarations in support thereof (1.3); multiple conferences with D. Simonds and K. Lee re same (1.0); multiple conferences with management team re transition (1.1). | 3.40 | Kurichety, Arun K. | 2,295.00 |
| 09/16/13 | General Corporate Matters | Revise motions re operational issues related to taxes and wages (2.1); multiple conferences with FTI and debtors re current obligations re same (.8); multiple communications with Akin team re same (1.3). | 4.20 | Mcroberts, Travis A. | 2,310.00 |
| 09/17/13 | General Corporate Matters | Analysis and review of press release and communication materials. | 0.50 | Mendelsohn, Bruce S. | 447.50 |
| 09/17/13 | General Corporate Matters | Review communication materials and follow-up re press release (.2); respond to general questions from client re bankruptcy effects (.5); conference with D. Woodward re status (.2); conference with management re creditor support (.2); draft script re same (.2). | 1.30 | Simonds, David P. | 1,170.00 |
| 09/17/13 | General Corporate Matters | Telephone conference with management (1.0); review correspondence re same (.2). | 1.20 | Kurichety, Arun K. | 810.00 |
| 09/18/13 | General Corporate Matters | Review Nasdaq letters and conference with D. Simonds re same. | 0.30 | Mendelsohn, Bruce S. | 268.50 |
| 09/18/13 | General Corporate Matters | Correspondence re operational matters. | 0.70 | Simonds, David P. | 630.00 |
| 09/18/13 | General Corporate Matters | Review asset analysis memorandum (.3); correspondence re asset analysis memorandum and public availability of grant agreements (.3); research re same (.6). | 1.20 | Whitehead, Joseph W. | 624.00 |
| 09/19/13 | General Corporate Matters | Correspondence re first day orders and related matters. | 0.30 | Simonds, David P. | 270.00 |
| 09/20/13 | General Corporate Matters | Review securities law disclosure issues. | 0.30 | Mendelsohn, Bruce S. | 268.50 |
| 09/20/13 | General Corporate Matters | Conference with S. Herrmann re operational issues (.5); communication re same (.3); review items re deposits, credits and related matters (.2); conference with A. Kurichety re operational issues (.1); conference with B. Mendelsohn re trading issues and | 1.30 | Simonds, David P. | 1,170.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | correspondence re same (.2). | | | |
| 09/22/13 | General Corporate Matters | Prepare status summary for board of directors (.8); correspondence on several matters, including retention program, deposits and other matters (.3). | 1.10 | Simonds, David P. | 990.00 |
| 09/23/13 | General Corporate Matters | Finalize board update and follow-up re same. | 0.20 | Simonds, David P. | 180.00 |
| 09/23/13 | General Corporate Matters | Review and revise presentation to board re first day hearing. | 0.20 | Kurichety, Arun K. | 135.00 |
| 09/23/13 | General Corporate Matters | Correspond with D. Simonds re summary of first day hearing for board of directors (.2); review and revise same (.5). | 0.70 | Mcroberts, Travis A. | 385.00 |
| 09/24/13 | General Corporate Matters | Review FINRA issues (.1); review correspondence with SEC (.1). | 0.20 | Simonds, David P. | 180.00 |
| 09/25/13 | General Corporate Matters | Review draft FINRA response (.3); provide comments on same (.1). | 0.40 | O'connor, Mary L. | 272.00 |
| 09/25/13 | General Corporate Matters | Correspondence on several law issues, including FINRA request, listing issues and related matters. | 0.20 | Simonds, David P. | 180.00 |
| 09/25/13 | General Corporate Matters | Review correspondence from lender re budget (.1); telephone conference with counsel for lender and company re same (.2); telephone conference with Lloyds bank re cash management system (.3). | 0.60 | Kurichety, Arun K. | 405.00 |
| 09/26/13 | General Corporate Matters | Identify proposed redactions to board minutes to be produced to FINRA (1.1); correspond with M. Felli re same (.2). | 1.30 | O'connor, Mary L. | 884.00 |
| 09/27/13 | General Corporate Matters | Review precedents re public filings. | 0.50 | Mendelsohn, Bruce S. | 447.50 |
| 09/27/13 | General Corporate Matters | Research 8-K precedent re suspension of '34 Act filing obligations. | 0.90 | Clark, Timothy J. | 490.50 |
| 09/30/13 | General Corporate Matters | Draft sections of response letter to FINRA. | 0.80 | O'connor, Mary L. | 544.00 |
| 09/30/13 | General Corporate Matters | Follow-up re FINRA issues. | 0.10 | Simonds, David P. | 90.00 |
| 10/01/13 | General Corporate Matters | Draft and revise notice of opening of new bank account. | 1.80 | Lee, Yochun K. | 720.00 |
| 10/02/13 | General Corporate Matters | Correspondence from K. Lee re FINRA filing. | 0.30 | Heimberg, Scott M. | 219.00 |
| 10/02/13 | General Corporate Matters | Investigate facts re Pink Sheet listing (.5); consult with B. Mendelsohn re same (.2); review applicable procedures for Pink Sheet listing (.5). | 1.20 | O'connor, Mary L. | 816.00 |
| 10/02/13 | General Corporate Matters | Conference with K. Lee re FINRA issue and correspondence re same (.3); review and finalize notice re bank accounts (.2). | 0.50 | Simonds, David P. | 450.00 |
| 10/02/13 | General Corporate Matters | Revise draft notice of opening of a new bank account (.5); coordinate service of notice of opening of a new bank account (.3); gather personnel information to include in FINRA report (.7). | 1.50 | Lee, Yochun K. | 600.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| 10/02/13 | General Corporate Matters | Review warranty issues (.4); review notice re same (.3); telephone conferences with company re same (.2); correspond with company re committee carve out (.2); review bank account notice (.2). | 0.90 | Kurichety, Arun K. | 607.50 |
| 10/03/13 | General Corporate Matters | Research legal issues re listing on Pink Sheets (1.3); review draft response to FINRA questions in trading investigation (.9). | 2.20 | O'connor, Mary L. | 1,496.00 |
| 10/03/13 | General Corporate Matters | Correspondence re board meeting. | 0.10 | Simonds, David P. | 90.00 |
| 10/04/13 | General Corporate Matters | Investigate Pink Sheet listing (.4); prepare comments on draft FINRA response (.9); telephone conference with T. Snow re same (.2); correspondence with M. Felli re comments on FINRA response (.3); consult with B. Mendelsohn re FINRA and SEC issues (.1). | 1.90 | O'connor, Mary L. | 1,292.00 |
| 10/04/13 | General Corporate Matters | Preparation for board meeting (.5); participate in board meeting (1.4); follow-up on items post-conference (.2); conferences with D. Woodward re operational issues (.2). | 2.30 | Simonds, David P. | 2,070.00 |
| 10/04/13 | General Corporate Matters | Research re DOE regulations and novation agreement (1.8); research re DOE rights in property (.4); correspondence re same (.3); conference with counsel and DOJ re novation agreement (.3); draft summary of research re DOE regulations and novation agreement (.3); review research re DOE funded property bankruptcy (.2). | 3.30 | Whitehead, Joseph W. | 1,716.00 |
| 10/06/13 | General Corporate Matters | Correspondence re board issues. | 0.10 | Simonds, David P. | 90.00 |
| 10/07/13 | General Corporate Matters | Review letter from SEC re filing requirements (.1); legal research re same (.6). | 0.70 | O'connor, Mary L. | 476.00 |
| 10/09/13 | General Corporate Matters | Analysis of securities law disclosure issue. | 0.30 | Mendelsohn, Bruce S. | 268.50 |
| 10/09/13 | General Corporate Matters | Review and comment on updated response to FINRA inquiry. | 0.80 | O'connor, Mary L. | 544.00 |
| 10/10/13 | General Corporate Matters | Analysis of securities law re disclosure and 8-K. | 0.50 | Mendelsohn, Bruce S. | 447.50 |
| 10/10/13 | General Corporate Matters | Internal correspondence re 8-K filing issues and preparation re same. | 1.20 | Kuhn, Stephen B. | 1,020.00 |
| 10/10/13 | General Corporate Matters | Analysis of SEC filings and related issues (.2); review notice of bank account (.1). | 0.30 | Simonds, David P. | 270.00 |
| 10/10/13 | General Corporate Matters | Draft 8-K re asset purchases (1.0); review filing and exhibits (.5); correspondence re disclosure requirements (.2). | 1.70 | Clark, Timothy J. | 926.50 |
| 10/10/13 | General Corporate Matters | Draft notice of opening of bank account for committee carve-out (.5); prepare | 0.80 | Lee, Yochun K. | 320.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | final Utilities order for lodging (.3). | | | |
| 10/10/13 | General Corporate Matters | Review and revise notice re bank accounts. | 0.20 | Kurichety, Arun K. | 135.00 |
| 10/11/13 | General Corporate Matters | Multiple communications re securities law issues. | 0.80 | Mendelsohn, Bruce S. | 716.00 |
| 10/11/13 | General Corporate Matters | Review and comment on 8-K (.6); multiple internal communications re same (.5). | 1.10 | Kuhn, Stephen B. | 935.00 |
| 10/11/13 | General Corporate Matters | Review drafts of 8-K and related issues (.7); follow-up re insurance (.2). | 0.90 | Simonds, David P. | 810.00 |
| 10/11/13 | General Corporate Matters | Review and revise 8-K (1.5); correspondence with company re timing of filing (.3); finalize 8-K for filing (.3). | 2.10 | Clark, Timothy J. | 1,144.50 |
| 10/11/13 | General Corporate Matters | Prepare 8-K for filing post-sale closing (.8); update task list (.6); review bankruptcy court notice of deficient filing (.2); revise notice of opening of new bank account for committee carve-out (.5). | 2.10 | Lee, Yochun K. | 840.00 |
| 10/11/13 | General Corporate Matters | Review and revise form 8-K for post-closing (1.7); multiple internal communications re same (1.0). | 2.70 | Mcroberts, Travis A. | 1,485.00 |
| 10/14/13 | General Corporate Matters | Multiple communications re securities law disclosure issues. | 0.50 | Mendelsohn, Bruce S. | 447.50 |
| 10/14/13 | General Corporate Matters | Review 8-K filings and related materials. | 0.30 | Simonds, David P. | 270.00 |
| 10/14/13 | General Corporate Matters | Review and analyze revisions to 8-K. | 1.20 | Labritz, Kelly | 726.00 |
| 10/14/13 | General Corporate Matters | Prepare 8-K for filing. | 0.90 | Clark, Timothy J. | 490.50 |
| 10/14/13 | General Corporate Matters | Draft purchase agreements re 8-K filing (.8); coordinate updated signature page for Access Control agreement (.4); correspond re 8-K filing (.4). | 1.60 | Leon, Erika T. | 616.00 |
| 10/14/13 | General Corporate Matters | Coordinate service of notice of opening of new bank account. | 0.20 | Lee, Yochun K. | 80.00 |
| 10/14/13 | General Corporate Matters | Review and respond to internal correspondence re revisions and comments to 8-K. | 0.70 | Mcroberts, Travis A. | 385.00 |
| 10/15/13 | General Corporate Matters | Correspondence re SEC filings. | 0.20 | Simonds, David P. | 180.00 |
| 10/15/13 | General Corporate Matters | Review and analyze 8-K. | 1.00 | Labritz, Kelly | 605.00 |
| 10/15/13 | General Corporate Matters | Review final draft of 8-K. | 0.80 | Clark, Timothy J. | 436.00 |
| 10/16/13 | General Corporate Matters | Multiple communications re securities law disclosure issues. | 0.50 | Mendelsohn, Bruce S. | 447.50 |
| 10/16/13 | General Corporate Matters | Revise 8-K (1.0); correspondence re timing of filing of 8-K (.5); review departure of officer disclosure (.8). | 2.30 | Clark, Timothy J. | 1,253.50 |
| 10/16/13 | General Corporate Matters | Review attachments re 8-K announcing sale transactions. | 0.10 | Mcroberts, Travis A. | 55.00 |
| 10/28/13 | General Corporate Matters | Follow-up re pending motions and open matters. | 0.20 | Simonds, David P. | 180.00 |
| 10/30/13 | General Corporate Matters | Conference with B. Mendelsohn re transfer agent fees. | 0.10 | Simonds, David P. | 90.00 |

| **Date** | **Task** | **Narrative** | **Hours** | **Tkpr** | **Amount** |
|---|---|---|---|---|---|
| 10/31/13 | General Corporate Matters | Follow-up re FPPC issues (.1); correspondence re SEC filing requirements (.2). | 0.30 | Simonds, David  P. | 270.00 |
| | | **General Corporate Matters - Total:** | | | **52,889.00** |
| 09/24/13 | Creditor Inquires | Review creditor inquiries (.1); correspondence re utilities (.1). | 0.20 | Simonds, David  P. | 180.00 |
| 09/24/13 | Creditor Inquires | Correspond with A. Kurichety and K. Lee re creditor inquiries (.2); review draft log of same (.1). | 0.30 | Mcroberts, Travis  A. | 165.00 |
| 09/25/13 | Creditor Inquires | Review creditor claim (.1); review creditor correspondence (.1). | 0.20 | Simonds, David  P. | 180.00 |
| 09/25/13 | Creditor Inquires | Revise service lists per updated creditor information (.3); maintain log of creditor inquiries (.5). | 0.80 | Lee, Yochun  K. | 320.00 |
| 09/26/13 | Creditor Inquires | Follow-up re creditor calls and inquiries. | 0.10 | Simonds, David  P. | 90.00 |
| 09/26/13 | Creditor Inquires | Maintain log of creditor inquiries (.2); telephone conference with T. McRoberts re same (.3); respond to general creditor inquiries (.5). | 1.00 | Lee, Yochun  K. | 400.00 |
| 09/26/13 | Creditor Inquires | Correspondence with K. Lee re log of creditor inquiries (.1); conference with K. Lee re same (.3); review correspondence from A. Kurichety re S&S Electronics inquiry (.1). | 0.50 | Mcroberts, Travis  A. | 275.00 |
| 09/27/13 | Creditor Inquires | Conference with committee co-counsel (.3); follow-up re meeting with committee counsel and correspondence re same (.2). | 0.50 | Simonds, David  P. | 450.00 |
| 09/30/13 | Creditor Inquires | Review and revise working group list (.4); update log of creditor inquiries (.5). | 0.90 | Lee, Yochun  K. | 360.00 |
| 10/01/13 | Creditor Inquires | Update creditor log (.4); respond to general creditor inquiries (.6); conference with Akin team re reclamation claims and cure objections (.5); correspondence re Nissan claim (.1). | 1.60 | Lee, Yochun  K. | 640.00 |
| 10/01/13 | Creditor Inquires | Correspondence with A. Kurichety and K. Lee re creditor inquiries and creditor log. | 1.00 | Mcroberts, Travis  A. | 550.00 |
| 10/02/13 | Creditor Inquires | Respond to general creditors inquiries by phone re claims process (1.4); update creditor log based on incoming messages and correspondence (.5). | 1.90 | Lee, Yochun  K. | 760.00 |
| 10/03/13 | Creditor Inquires | Respond to general creditor inquiries about sale status (1.2); conference with P. Hartman re status of contract (.6); review creditor inquiries re status of contracts and leases (.5); respond to general creditor inquiries about claims process and case status (.8); update creditor log (.2). | 3.30 | Lee, Yochun  K. | 1,320.00 |
| 10/03/13 | Creditor Inquires | Correspondence with K. Lee re creditor inquiry re charging equipment (.2); review creditor's agreement with | 0.60 | Mcroberts, Travis  A. | 330.00 |

| Date | Task | Narrative | Hours | Tkpr | Amount |
|------|------|-----------|-------|------|--------|
| | | company (.2); review revised creditor log (.1); correspondence with K. Lee re same (.1). | | | |
| 10/04/13 | Creditor Inquires | Conference with Cisco counsel. | 0.20 | Simonds, David P. | 180.00 |
| 10/04/13 | Creditor Inquires | Update creditor log (.8); respond to informal inquiry re the City of San Diego (.5); conference with J. Chirazi re same (.8); review exhibits to Cisco inquiry re lease agreement (1.2); conference with D. Ciesielski re potential investment (.2); correspondence with to A. Kurichety and FTI re same (.1). | 3.60 | Lee, Yochun K. | 1,440.00 |
| 10/04/13 | Creditor Inquires | Correspondence with A. Kurichety re APS utility inquiry (.1); conference with APS re deposit request (.1); correspondence with A. Kurichety and K. Lee re creditor log updates (.2). | 0.40 | Mcroberts, Travis A. | 220.00 |
| 10/10/13 | Creditor Inquires | Review final utilities order. | 0.40 | Mcroberts, Travis A. | 220.00 |
| 10/11/13 | Creditor Inquires | Follow-up with My Alarm re utility sites and postpetition payments authorized by the relevant orders (1.3); follow-up re outstanding cure objections and entry of sale orders re same (2.5). | 3.80 | Lee, Yochun K. | 1,520.00 |
| 10/14/13 | Creditor Inquires | Correspondence with company as follow-up to utilities inquiry (.2) | 0.20 | Lee, Yochun K. | 80.00 |
| 10/22/13 | Creditor Inquires | Conference with creditor. | 0.20 | Simonds, David P. | 180.00 |
| | | **Creditor Inquires - Total:** | | | **9,860.00** |
| | | **Totals** | **1,674.70** | | **1,047,378.50** |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| C R  GIBBS | 29.60 | at | $950.00 | = | $28,120.00 |
| S M  HEIMBERG | 14.60 | at | $730.00 | = | $10,658.00 |
| B S  MENDELSOHN | 5.70 | at | $895.00 | = | $5,101.50 |
| S B  KUHN | 126.80 | at | $850.00 | = | $107,780.00 |
| D P  SIMONDS | 219.10 | at | $900.00 | = | $197,190.00 |
| M L  O'CONNOR | 9.30 | at | $680.00 | = | $6,324.00 |
| E P  CHRISTIAN | 20.40 | at | $740.00 | = | $15,096.00 |
| D C  LEE | 39.00 | at | $590.00 | = | $23,010.00 |
| J W  WHITEHEAD | 5.10 | at | $520.00 | = | $2,652.00 |
| A K  KURICHETY | 328.70 | at | $675.00 | = | $221,872.50 |
| T J  CLARK | 9.20 | at | $545.00 | = | $5,014.00 |
| E T  LEON | 39.50 | at | $385.00 | = | $15,207.50 |
| Y K  LEE | 233.10 | at | $400.00 | = | $93,240.00 |
| T A  MCROBERTS | 248.40 | at | $550.00 | = | $136,620.00 |
| B T  MORRIS | 5.40 | at | $475.00 | = | $2,565.00 |
| K  LABRITZ | 256.80 | at | $605.00 | = | $155,364.00 |
| P J  SPROFERA | 24.60 | at | $285.00 | = | $7,011.00 |

| Timekeeper | Hours | | Rate | | Value | |
|---|---|---|---|---|---|---|
| T  SOUTHWELL | 59.40 | at | $245.00 | = | $14,553.00 | |
| | | Current Fees | | | | $1,047,378.50 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 10/04/13 | Computerized Legal Research - Other   Document Retrieval In Federal Courts Usage From 7/1/13-9/30/13 VENDOR: PACER SERVICE CENTER; INVOICE#: DAPACE-Q32013; DATE: 10/4/2013  -  Account: DAPACE | 258.30 |
| 10/04/13 | Computerized Legal Research - Westlaw   User: MCROBERTS,TRAVIS Date: 10/4/2013 AcctNumber: 1000812018 ConnectTime: 0.0 | 236.87 |
| 10/07/13 | Computerized Legal Research - Westlaw   User: MCROBERTS,TRAVIS Date: 10/7/2013 AcctNumber: 1000812018 ConnectTime: 0.0 | 277.17 |
| 10/08/13 | Computerized Legal Research - Westlaw   User: KURICHETY,ARUN Date: 10/8/2013 AcctNumber: 1000045367 ConnectTime: 0.0 | 39.60 |
| 10/08/13 | Computerized Legal Research - Westlaw   User: MCROBERTS,TRAVIS Date: 10/8/2013 AcctNumber: 1000812018 ConnectTime: 0.0 | 446.13 |
| 10/09/13 | Computerized Legal Research - Westlaw   User: MCROBERTS,TRAVIS Date: 10/9/2013 AcctNumber: 1000812018 ConnectTime: 0.0 | 60.72 |
| 09/30/13 | Courier Service/Messenger Service- Off Site   9/17/13 - CC Ofc/Arun VENDOR: NATIONWIDE LEGAL LLC; INVOICE#: 124494; DATE: 9/30/2013 | 113.00 |
| 10/04/13 | Courier Service/Messenger Service- Off Site   Usage From: 7/1-9/30/13 VENDOR: PACER SERVICE CENTER; INVOICE#: AG0381-Q32013; DATE: 10/4/2013  -  Account Number: AG0381 | 356.30 |
| 10/04/13 | Courier Service/Messenger Service- Off Site   Usage From: 7/1-9/30/13  VENDOR: PACER SERVICE CENTER; INVOICE#: AG0381-Q32013; DATE: 10/4/2013  -  Account Number: AG0381 | 12.10 |
| 10/12/13 | Courier Service/Messenger Service- Off Site   10/8/13 - to Arun Kurichety - Roo VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000A9308V413A; DATE: 10/12/2013 | 147.00 |
| 10/12/13 | Courier Service/Messenger Service- Off Site   10/10/13 - to Honorable Samuel Con VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000A9308V413A; DATE: 10/12/2013 | 18.26 |
| 10/12/13 | Courier Service/Messenger Service- Off Site   10/8/13 - Adjustments & Other Charges: Arun Kurichety - Roo from Ofc VENDOR: UNITED PARCEL SERVICE; INVOICE#: 0000A9308V413A; DATE: 10/12/2013 | 25.25 |

| | | |
|---|---|---|
| 10/04/13 | Document Retrieval   In Various Courts For 7/1-9/30/13 VENDOR: PACER SERVICE CENTER; INVOICE#: AG0054-Q32013; DATE: 10/4/2013  -  Account Number: AG0054 | 3.40 |
| 10/16/13 | Document Production - In House   REQUESTOR: K. LEE; DESCRIPTION: COLOR COPIES; QUANTITY: 91; DATE ORDERED: 10/16/13 | 91.00 |
| 09/18/13 | Meals - Business   ECOtality - First Day Hearing - travel meal; D. Simons; Sprouts | 15.27 |
| 09/18/13 | Meals - Business   ECOtality - First Day Hearing - Travel meal; D. Simons, A. Kurichety; The Arrogant Butcher | 137.34 |
| 09/18/13 | Meals - Business   ECOtality - First Day Hearing - Travel meal; D. Simons, A. Kurichety; Babb Italian Eatery | 44.44 |
| 09/18/13 | Meals - Business   ECOtality - First Day Hearing - hotel meal; D. Simons; Palomar Hotel | 39.65 |
| 09/18/13 | Meals - Business   Working meal for A. Kurichety @ El Paseo Cafe; A. Kurichety; El Paseo Cafe | 17.98 |
| 09/19/13 | Meals - Business   Meals; D. Simons; A. Kurichety; R. Brar; Snyder; Fellie; Jones; C. Gibbs; Westin; Province; Harumi Sushi | 222.10 |
| 09/19/13 | Meals - Business   Working meal for A. Kurichety @ Blue Hound Kitchen & Cocktails; A. Kurichety; Blue Hound Kitchen & Cocktails | 36.33 |
| 10/01/13 | Meals - Business   Working dinner for A. Kurichety; A. Kurichety; SmithHouse Tap and Grill | 16.16 |
| 10/07/13 | Meals - Business   ECOtality Sale Auction/First Day Hearing - Travel meal; D. Simons; La Brea Bakery | 23.29 |
| 10/07/13 | Meals - Business   ECOtality Sale Auction/First Day Hearing - Travel meal; D. Simons; Starbucks | 4.69 |
| 10/07/13 | Meals - Business   Workingmeal for A. Kurichety; A. Kurichety; El Paseo Cafe | 29.22 |
| 10/07/13 | Meals - Business   Breakfast for A. Kurichety in Phoeniz, Arizona; A. Kurichety; The Breakfast Club | 19.06 |
| 10/07/13 | Meals - Business   Drinks w/Chris LeWand and Brett Feeley from FTI (attend auction and hearing in Phoenix); Stephen Kuhn, Chris LeWand (FTI), Brett Feeley (FTI); The Arrogant Butcher | 18.95 |
| 10/08/13 | Meals - Business   Dinner (ECOtality auction and hearing in Phoenix, AZ); Stephen Kuhn; Sheraton/Room Service | 75.64 |
| 10/09/13 | Meals - Business   Meals; T. McRoberts; A. Kurichety; Palomar; Chilis' Sheraton; Breakfast Clu | 140.76 |
| 10/09/13 | Meals - Business   ECOtality - First Day Hearing/Sale Auction - Hotel room service; D. Simons; Palomar Hotel | 34.89 |
| 10/09/13 | Meals - Business   ECOtality - First Day Hearing/Sale Auction - Travel meal with Chris Leward, Stephen Kuhn, Brett Freeley, and Travis McRoberts; C. Leward, S. Kuhn, B. Freeley, T. McRoberts, D. Simons; Hanny's | 276.76 |
| 10/09/13 | Meals - Business   ECOtality - First Day Hearing/Sale Auction - Hotel room service; simonds; Palomar Hotel | 30.99 |
| 10/09/13 | Meals - Business   Room Service for A. Kurichety @ Palomar, Phoenix; A. Kurichety; Palomar, Phoenix | 30.69 |
| 10/09/13 | Meals - Business   Dinner (ECOtality auction and | 40.87 |

|       |                                                                                       |        |
|-------|---------------------------------------------------------------------------------------|--------|
|            | hearing in Phoenix, AZ); Stephen Kuhn; Sheraton/Room Service                      |        |
| 10/09/13   | Meals - Business   Room service at the Sheraton hotel from 10/9/2013 though 10/11/2013 in connection to attending the Ecotality Closing in Arizona.; K. Labritz; Sheraton hotel receipt | 298.46 |
| 10/10/13   | Meals - Business   ECOtality - First Day Hearing/Sale Auction - Travel meal; D. Simonds; Jimmy Johns | 24.75  |
| 10/10/13   | Meals - Business   Working meal for A Kurichety in Phoenix, arizona; A. Kurichety; Compass Restaurant, Phoenix | 76.89  |
| 10/10/13   | Meals - Business   Meal for A. Kurichety @ Blue Hound Restaurant; A. Kurichety; Palomar Hotel | 33.16  |
| 10/11/13   | Meals - Business   Dinner at Sam's Cafe-AZ Center restaurant in connection to attending the Ecotality Closing in Arizona.; K. Labritz; Sams Cafe-AZ Center restaurant receipt | 43.66  |
| 10/12/13   | Meals - Business   Room service and beverage at the Sheraton hotel on 10/12/2013 in connection to attending the Ecotality Closing in Arizona.; K. Labritz; Sheraton hotel (no receipt) | 221.59 |
| 10/21/13   | Meals - Business   Working Dinner for A. Kurichety @ LGO Grocery & Pizzer; A. Kurichety; LGO Grocery & Pizzer | 50.00  |
| 10/22/13   | Meals - Business   Breakfast for A. Kurichety @ The Breakfast Club; A. Kurichety; The Breakfast Club | 18.92  |
| 10/22/13   | Meals - Business   Snack for A. Kurichety @ Sky Harbor International Airport; A. Kurichety; Barrio Cafe | 8.38   |
| 10/22/13   | Meals - Business   Business Meal for A. Kurichety; A. Kurichety; Barrio Cafe | 11.91  |
| 09/30/13   | Meals (100%)   Order ID: 401074380 - 9/16/13 - K. Y. Lee VENDOR: SEAMLESS NORTH AMERICA LLC; INVOICE#: 1547686; DATE: 9/30/2013 | 29.59  |
| 09/30/13   | Meals (100%)   Order ID: 401074380 - 9/16/13 - A. Kurichety VENDOR: SEAMLESS NORTH AMERICA LLC; INVOICE#: 1547686; DATE: 9/30/2013 | 29.58  |
| 09/30/13   | Meals (100%)   Order ID: 402093477 - 9/19/13 - K. Y Lee VENDOR: SEAMLESS NORTH AMERICA LLC; INVOICE#: 1547686; DATE: 9/30/2013 | 21.06  |
| 10/10/13   | Meals (100%)   VENDOR: SEAMLESS NORTH AMERICA LLC INVOICE#: 1554895 DATE: 10/13/2013 Leon Erika - Akdeniz - 10/10/2013 | 27.38  |
| 09/17/13   | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | 1.04   |
| 09/17/13   | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013 Multi-office omnibus teleconference invoice. Account# 205134736 | 0.83   |
| 09/17/13   | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: | 1.26   |

|         |                                                                                                      |        |
|---------|------------------------------------------------------------------------------------------------------|--------|
|         | 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736         |        |
| 09/18/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 0.93   |
| 09/19/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 1.88   |
| 09/24/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 6.05   |
| 09/24/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 3.67   |
| 09/24/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 1.82   |
| 09/24/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 0.64   |
| 09/24/13 | Audio and Web Conference Services   VENDOR: GLOBAL CROSSING CONFERENCING INVOICE#: 9034387708 DATE: 9/24/2013<br>Multi-office omnibus teleconference invoice. Account# 205134736 | 0.95   |
| 09/16/13 | Travel - Airfare   Airfare; Airfare; Frosch                                                          | 731.80 |
| 09/18/13 | Travel - Airfare   A. Kurichety's Airfare to Phoenix, Arizona; A. Kurichety's Airfare to Phoenix; Southwest Airlines | 233.90 |
| 09/18/13 | Travel - Airfare   ECOtality - First Day Hearing - Airfare from Los Angeles to Phoenix; First Day Hearing; Southwest Airlines | 233.90 |
| 09/19/13 | Travel - Airfare   ECOtality - First Day Hearing - Airfare from Phoenix to Los Angeles; First Day Hearing; Southwest Airlines | 233.90 |
| 09/21/13 | Travel - Airfare   Air fare for A. Kurichety from Phoenix Arizona to LAX; A. Kurichety; Southwest Airlines | 217.90 |
| 10/03/13 | Travel - Airfare   VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013<br>PASSENGER: KUHN STEPHEN B TICKET #: 2161885395 DEPARTURE DATE: 11/12/2013<br>ROUTE: DEN/PHX/PHX/MDW | 812.80 |
| 10/04/13 | Travel - Airfare   VENDOR: DINERS CLUB                                                                | 37.00  |

|          |                                                                                                                                                                                                                      |        |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
|          | INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KUHN STEPHEN B TICKET #: 0594935318 DEPARTURE DATE: 10/06/2013 ROUTE: DEN PHX MDW |        |
| 10/06/13 | Travel - Airfare   Delta Airlines baggage checks on 10/6/2013  in connection to attending the Ecotality Closing in Arizona.; airfire; Delta Airlines receipt | 125.00 |
| 10/06/13 | Travel - Airfare   VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KUHN STEPHEN B TICKET #: 7000000000 DEPARTURE DATE: 10/06/2013 ROUTE: DEN PHX MDW | 16.00 |
| 10/07/13 | Travel - Airfare   Airfare; Airfare; Frosch | 770.80 |
| 10/07/13 | Travel - Airfare   A. Kurichety's air fare from LAX To Phoenix, Arizona; Air fare for A. Kurichety to Phoenix, Ar; Southwest Airlines | 233.90 |
| 10/07/13 | Travel - Airfare   ECOtality - First Day Hearing/Sale Auction - Airfare from Los Angeles to Phoenix; ECOtality - First Day Hearing/Sale Aucti; Southwest Airlines | 233.90 |
| 10/07/13 | Travel - Airfare   VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KUHN STEPHEN B TICKET #: 2162603627 DEPARTURE DATE: 10/06/2013 ROUTE: DEN PHX MDW | 22.00 |
| 10/07/13 | Travel - Airfare   VENDOR: DINERS CLUB INVOICE#: OCT13-53062500000206 DATE: 10/25/2013 PASSENGER: KUHN STEPHEN B TICKET #: 0595039692 DEPARTURE DATE: 10/06/2013 ROUTE: DEN PHX MDW | 37.00 |
| 10/10/13 | Travel - Airfare   ECOtality - First Day Hearing/Sale Auction - Airfare from Phoenix to Los Angeles; ECOtality - First Day Hearing/Sale Aucti; Southwest Airlines | 233.90 |
| 10/11/13 | Travel - Airfare   A. Kurichety's airfar from Phoenix, Arizona to LAX; A. Kurichety's airfare from Phoenix, Ari; Southwest Airlines | 217.90 |
| 10/21/13 | Travel - Airfare   Southwest Airfare from LAX to Phoenix, Arizona; A. Kurichety's air fare to Phoenix, Ariz; Southwest Airlines | 233.90 |
| 10/22/13 | Travel - Airfare   Airfare for A. Kurichety to LAX; Airefare for A. Kurichety to LAX; Southwest Airlines | 233.90 |
| 10/23/13 | Travel - Airfare   American Airlines baggage checks on 10/23/2013  in connection to attending the Ecotality Closing in Arizona.; airfire; American Airlines receipt | 160.00 |
| 09/19/13 | Travel - Auto Rental   Car Rental; Car Rental; Hertz | 196.63 |
| 09/18/13 | Travel - Ground Transportation   ECOtality - First Day Hearing - Taxi fare; Airport Taxi | 36.73 |
| 09/19/13 | Travel - Ground Transportation   A. Kurichety's cab fare from Hotel to Court; President Cab | 5.00 |
| 09/21/13 | Travel - Ground Transportation   Cab Fare for A. Kurichety to Phoenix Airport; Yellow Cab Company | 23.58 |
| 09/26/13 | Travel - Ground Transportation   VENDOR: DIAL CAR INC INVOICE#: 1169764 DATE: 10/9/2013 | 36.90 |

|  |  |  |
|---|---|---|
|  | Vendor: Dial Car Voucher #: DLA3830606 Date: 09/26/2013 Name: Peter Sprofera\|\|Car Service, Vendor: Dial Car Voucher #: DLA3830606 Date: 09/26/2013 Name: Peter Sprofera |  |
| 09/26/13 | Travel - Ground Transportation   VENDOR: DIAL CAR INC INVOICE#: 1169764 DATE: 10/9/2013 | 35.80 |
|  | Vendor: Dial Car Voucher #: DLA3868724 Date: 09/26/2013 Name: Peter Sprofera\|\|Car Service, Vendor: Dial Car Voucher #: DLA3868724 Date: 09/26/2013 Name: Peter Sprofera |  |
| 09/27/13 | Travel - Ground Transportation   VENDOR: DIAL CAR INC INVOICE#: 1169764 DATE: 10/9/2013 | 36.90 |
|  | Vendor: Dial Car Voucher #: DLA3946934 Date: 09/27/2013 Name: Peter Sprofera\|\|Car Service, Vendor: Dial Car Voucher #: DLA3946934 Date: 09/27/2013 Name: Peter Sprofera |  |
| 10/07/13 | Travel - Ground Transportation   ECOtality - First Day Hearing/Sale Auction - Taxi fare; Uber | 32.00 |
| 10/07/13 | Travel - Ground Transportation   ECOtality - First Day Hearing/Sale Auction - Taxi fare; Uber | 54.00 |
| 10/07/13 | Travel - Ground Transportation   Taxi from hotel to client offices (attend auction and hearing in Phoenix); Cab Transportation (Phoenix) | 30.00 |
| 10/07/13 | Travel - Ground Transportation   Taxi from client offices to Hotel (attend auction and hearing in Phoenix); Cab Transportation (Phoenix) | 30.00 |
| 10/07/13 | Travel - Ground Transportation   ECOtality - First Day Hearing/Sale Auction - Taxi fare from airport to hotel; Yellow Cab | 24.00 |
| 10/07/13 | Travel - Ground Transportation   Taxi from Ecotality meeting to the Hilton hotel  in connection to attending the Ecotality Closing in Arizona.; Cab Transportation receipt | 35.00 |
| 10/08/13 | Travel - Ground Transportation   Taxi home after working late.; NYC Taxi | 11.40 |
| 10/08/13 | Travel - Ground Transportation   Taxi from Hilton hotel to Sheraton hotel in connection to attending the Ecotality Closing in Arizona.; Cab Transportation receipt | 40.00 |
| 10/09/13 | Travel - Ground Transportation   Cab fares; Yellow Cab; | 59.50 |
| 10/10/13 | Travel - Ground Transportation   ECOtality - First Day Hearing/Sale Auction - Taxi fare from hotel to airport; ECO Trans | 30.00 |
| 10/10/13 | Travel - Ground Transportation   ECOtality - First Day Hearing/Sale Auction - Taxi fare from hotel to downtown; ExecuCar | 13.00 |
| 10/10/13 | Travel - Ground Transportation   Taxi home after working late.; NYC Taxi | 13.20 |
| 10/10/13 | Travel - Ground Transportation   Car service from hotel to airport (attend auction and hearing in Phoenix); Execucar | 30.00 |
| 10/11/13 | Travel - Ground Transportation   Taxi to Airport for A. Kurichety; Taxi Voucher | 28.00 |
| 10/12/13 | Travel - Ground Transportation   Taxi from Sheraton hotel to Airport in connection to attending the Ecotality Closing in Arizona.; No name Taxi receipt | 35.00 |
| 10/17/13 | Travel - Ground Transportation   ECOtality - First Day | 80.00 |

|          |                                                                                                                          |        |
|----------|--------------------------------------------------------------------------------------------------------------------------|--------|
|          | Hearing/Sale Auction - Taxi fare; Uber                                                                                     |        |
| 09/19/13 | Travel - Incidentals - Out-of-Town Travel   Incidentals; Incidentals                                                      | 12.00  |
| 10/07/13 | Travel - Incidentals - Out-of-Town Travel   Laundry (Attend auction and hearing in Phoenix, AZ); Hilton                  | 23.30  |
| 09/18/13 | Travel - Lodging (Hotel, Apt, Other)   Hotel Stay for A Kurichety @ Palomar, Phoenix; A. Kurichety; Palomar              | 196.47 |
| 09/18/13 | Travel - Lodging (Hotel, Apt, Other)   ECOtality - First Day Hearing - Hotel room charge; First Day Hearing; Palomar Hotel | 196.47 |
| 09/19/13 | Travel - Lodging (Hotel, Apt, Other)   Hotel; Hotel; Westin                                                               | 313.23 |
| 10/07/13 | Travel - Lodging (Hotel, Apt, Other)   ECOtality - First Day Hearing/Sale Auction - Hotel room charge; ECOtality - First Day Hearing/Sale Aucti; Expedia Travel | 851.02 |
| 10/07/13 | Travel - Lodging (Hotel, Apt, Other)   Room charge and associated tax at the Hilton hotel on 10/7/2013 in connection to attending the Ecotality Closing in Arizona.; room charges and tax; Hilton hotel receipt | 178.51 |
| 10/08/13 | Travel - Lodging (Hotel, Apt, Other)   Room charges and associated taxes at the Sheraton hotel from 10/8/2013 though 10/11/2013 in connection to attending the Ecotality Closing in Arizona.; room charges and tax; Sheraton hotel receipt | 803.84 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   Hotel; Hotel; Palomar                                                              | 765.68 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   Palomar Hotel Stay for A. Kurichety; A. Kurichety's Hotel Stay; Palomar Hotel     | 446.48 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   Palomar Hotel Stay for A. Kurichety; Hotel Stay for A. Kurichety @ Palomar; Palomar Hotel, Phoenix | 743.78 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   Taxes and Service Charges for A. Kurichety's Hotel Stay; Tax abd Servuce Fees fior A. Kurichety; Palomar, Phoenix | 91.26  |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   Conference room booking at the Sheraton hotel on 10/9/2013 in connection to attending the Ecotality Closing in Arizona.; conference room booking; Sheraton hotel receipt | 642.96 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   Lodging re: Attend auction and hearing in Phoenix, AZ; ECOtality Auction/Hearing in Phoenix, AZ; Hilton | 357.02 |
| 10/09/13 | Travel - Lodging (Hotel, Apt, Other)   ECOtality - First Day Hearing/Sale Auction - Hotel room charge; ECOtality - First Day Hearing/Sale Aucti; Palomar Hotel | 648.92 |
| 10/10/13 | Travel - Lodging (Hotel, Apt, Other)   Lodging re: Attend ECOtality auction and hearing in Phoenix, AZ; ECOtality Auction/Hearing in Phoenix, AZ; Sheraton | 401.92 |
| 10/21/13 | Travel - Lodging (Hotel, Apt, Other)   A. Kurichety's hotel expense @ The Palomar, Phoenix; A. Kurichety's Hotel Stay; PaLomar, Phoenix, Arizona | 196.47 |
| 09/19/13 | Travel - Parking   Parking; Westin; DFW Airport                                                                           | 82.15  |
| 09/19/13 | Travel - Parking   ECOtality - First Day Hearing - Parking fee; Phoenix Westin                                            | 16.00  |
| 09/19/13 | Travel - Parking   ECOtality - First Day Hearing -                                                                        | 60.00  |

|          | Airport parking fee; LAX Airport Lot P1 | |
|----------|-----------------------------------------|--------|
| 09/21/13 | Travel - Parking   Parking @ LAX for A. Kurichety; Par N Fly @ Park One | 52.64 |
| 10/10/13 | Travel - Parking   Park Lounge charge at the Sheraton hotel on 10/10/2013 in connection to attending the Ecotality Closing in Arizona.; Sheraton hotel receipt | 27.74 |
| 10/11/13 | Travel - Parking   Parking @ LAX for trip to Phoenix, Arizona; Park N Fly, LAX | 74.58 |
| 10/22/13 | Travel - Parking   Parking for A. Kurichety @ LAX; Park N Fly @ Park One | 37.29 |
| 09/18/13 | Travel - Telephone & Fax   Wireless Internet @ Palomar for A. Kurichety; Palomar | 7.95 |
| 09/18/13 | Travel - Telephone & Fax   Wireless Internet service for A. Kurichety; Palomar | 71.10 |
| 09/27/13 | Travel - Telephone & Fax   Internet Purchase for A. Kurichety; Harrah's Las Vegas | 11.95 |
| 10/07/13 | Travel - Telephone & Fax   ECOtality - First Day Hearing/Sale Auction - In-flight WiFi connection fee; Southwest Airlines WiFi | 8.00 |
| 10/07/13 | Travel - Telephone & Fax   Internet (Attend auction and hearing in Phoenix, AZ); Hilton | 9.95 |
| 10/07/13 | Travel - Telephone & Fax   Purchased internet on 10/7/2013 via AMZ Gogo in connection to attending the Ecotality Closing in Arizona.; AMZ Gogo Air inflight Internet receipt | 15.00 |
| 10/09/13 | Travel - Telephone & Fax   Telephone and Telecomm Tax LD charges at the Sheraton hotel from 10/9/2013 though 10/11/2013 in connection to attending the Ecotality Closing in Arizona.; Sheraton hotel receipt | 183.80 |
| 10/10/13 | Travel - Telephone & Fax   ECOtality - First Day Hearing/Sale Auction - In-flight WiFi connection fee; Southwest Airlines WiFi | 8.00 |

|  | Current Expenses | $17,726.10 |
|--|------------------|------------|

**Total Amount of This Invoice**                                                        **$1,065,104.60**

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

# DISBURSEMENT SUMMARY
## SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013

| Description | Total Expenses |
|---|---|
| Computerized Legal Research/PACER Document Retrieval | $1,322.19 |
| Courier Service/Messenger Service | $671.91 |
| Photocopies/Document Production | $91.00 |
| Meals | $2,150.41 |
| Audio and Web Conference Services | $19.07 |
| Travel – Airfare | $5,019.40 |
| Travel – Auto Rental | $196.63 |
| Travel – Ground Transportation | $720.01 |
| Travel – Incidentals | $35.30 |
| Travel – Lodging | $6,834.03 |
| Travel – Parking | $350.40 |
| Travel – Telephone & Fax | $315.75 |
| **Total** | **$17,726.10** |

**<u>Exhibit D</u>**

**Summary by Timekeeper**

## SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS
## SEPTEMBER 16, 2013 THROUGH OCTOBER 31, 2013

| Name of Professional or Paraprofessional | Position; Department; Practice[1] | Bar Admission | Total Hours Billed | Hourly Billing Rate | Total Compensation Requested |
|---|---|---|---|---|---|
| Charles R. Gibbs | Partner, FR | TX – 1977 | 29.60 | $950.00 | $28,120.00 |
| David P. Simonds | Partner; FR | NY – 1993 | 219.10 | $900.00 | $197,190.00 |
| Bruce S. Mendelsohn | Partner; CPR Securities Law | MD – 1977 | 5.70 | $895.00 | $5,101.50 |
| Stephen B. Kuhn | Partner; CPR Distressed Acquisitions and M&A | NY – 1991 | 126.80 | $850.00 | $107,780.00 |
| Edward P. Christian | Senior Counsel; CRP Corporate Finance | CA - 1995 | 20.40 | $740.00 | $15,096.00 |
| Scott M. Heimberg | Partner; LIT Government Contracts | MD – 1985 | 14.60 | $730.00 | $10,658.00 |
| Mary L. O'Connor | Partner; LIT Securities Litigation | TX – 1983 | 9.30 | $680.00 | $6,324.00 |
| David C. Lee | Senior Counsel; CRP/IP | VA – 1999 | 39.00 | $590.00 | $23,010.00 |
| Arun Kurichety | Counsel; FR | IL – 2006 | 328.70 | $675.00 | $221,872.50 |
| Joseph W. Whitehead | Counsel; LIT Government Contracts | VA – 2007 | 5.10 | $520.00 | $2,652.00 |
| Kelly Labritz | Senior Attorney; CPR Distressed Acquisitions and M&A | CT – 1991 | 256.80 | $605.00 | $155,364.00 |
| Timothy J. Clark | Associate; CPR Securities Law | NY – 2011 | 9.20 | $545.00 | $5,014.00 |
| Travis A. McRoberts | Associate; FR | DE – 2009 | 248.40 | $550.00 | $136,620.00 |
| Brandon J. Morris | Associate; TX | NY – 2009 | 5.40 | $475.00 | $2,565.00 |
| Yochun K. Lee | Associate; FR | CA – 2012 | 233.10 | $400.00 | $93,240.00 |
| Erika T. Leon | Associate; CPR M&A | NY – 2012 | 39.50 | $385.00 | $15,207.50 |
| Tracy Southwell | Legal Assistant; FR | | 59.40 | $245.00 | $14,553.00 |
| Peter J. Sprofera | Legal Assistant; FR | | 24.60 | $285.00 | $7,011.00 |
| **TOTAL** | | | **1,674.70** | **$636.00** | **1,047,378.50[2]** |

---

[1] CPR – Corporate; FR – Financial Restructuring; IP – Intellectual Property; IT – International Trade; LIT – Litigation; TX – Tax.

[2] The total amount of fees requested by Akin Gump excludes fees on account of timekeepers who spent fewer than five hours performing services on behalf of the Debtors during the Compensation Period.